# **EXHIBIT 1**

## Cook County Report

September 01, 2017

The report below and its attendant dings and download links may not be transmitted outside the subscribing office location, or accessed from a non-subscribing office. A separate subscription is required for each office that receives the report or its dings and download links, unless your firm has signed up for firm-wide distribution. If you need help finding underlying documents, please call or email Lisa Klein at chicagostate@courthousenews.com or (630) 781-4084. The summaries below describe allegations only and should not be taken as fact.

The Circuit Court of Cook County will be closed on Monday, September 4 for the Labor Day holiday and no report will be sent.

**Cook County Circuit Court**

| | | |
|---|---|---|
| Khalil Khalil, individually and on behalf of all others similarly situated v. McGrath Colosimo Ltd. dba McGrath Lexus 8/31/2017 2017-CH-11918 | Class action for Telephone Consumer Protection Act. Defendant sent unsolicited text message advertisements to consumers' cellular telephones. Download | Kasif Khowaja |
| Mark J. Wallace, individually and on behalf of all others similarly situated v. HMSHost Corporation, a Delaware corporation 9/1/2017 2017-CH-11998 | Class action for consumer fraud. Defendant is improperly charging consumers Chicago's 3 percent "soft drink tax" on fruit juice. Download | Thomas Zimmerman Jr. |
| Mark J. Wallace, individually and on behalf of all others similarly situated v. Doctor's Associates Inc., a Florida corporation 9/1/2017 2017-CH-11997 | Class action for consumer fraud. Defendant is improperly charging consumers Chicago's 3 percent "soft drink tax" on fruit juice sold at its Subway restaurant locations. Download | Thomas Zimmerman Jr. |
| Lena Colon aka Lena M. Colon, on behalf of plaintiff and a class v. Bank of America NA; Mortgage Electronic Registration Systems Inc. 8/31/2017 2017-CH-11953 | Class action for Mortgage Act. Defendant Bank does not record the release of its customers mortgage in a timely manner. Download | Daniel Edelman Edelman Combs |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Christopher Howe, individually and on behalf of all others similarly situated v. Speedway LLC; Marathon Petroleum Company; Kronos Inc. 9/1/2017 2017-CH-11992 | Class action for Biometric Information Privacy Act. Defendant used its employees biometric information, fingerprints, to clock in for work but does not provide proper disclosures as to how they are stored or disposed. Download | Andrew Ficzko Stephan Zouras |
| Nancy Murray, individually and as independent executor of the estate of Steven Mark Murray, deceased v. Cirrus Design Corporation dba Cirrus Aircraft; Continental Motors Inc. 8/29/2017 2017-L-8725 | Product liability and wrongful death. Plaintiff's decedent was killed in an airplane crash when the engine of his Cirrus SR22, manufactured by defendants, lost power. Download | Alexander Wisner |
| Gretchen Murray, individually and as administratrix of the estate of Mark Murray; Haydn Murray, a minor; Zane Murray, a minor; Shelby Murray, a minor; Samantha Murray v. Cirrus Design Corporation dba Cirrus Aircraft; Continental Motors Inc. 8/29/2017 2017-L-8738 | Product liability and wrongful death. Plaintiff Samantha was injured and plaintiffs' decedent was killed in an airplane crash when the engine of the Cirrus SR22 they were in, manufactured by defendants, lost power. Download | Alexander Wisner |
| Anthony Tummillo v. JLG Industries Inc., a Pennsylvania corporation; Herc Rentals Inc., a Delaware corporation fka Hertz Equipment Rentals Corporation 8/30/2017 2017-L-8747 | Product liability and personal injury. Plaintiff was hurt while working on an aerial lift, manufactured by defendant JLG and rented by defendant Herc, when it malfunctioned and continued to move after he'd stopped it. Download | Cuda Law |
| Mary Dillard v. Argon Medical Devices Inc.; Angiotech Pharmaceuticals Inc.; Rex Medical Inc. dba Rex Medical LP 8/31/2017 2017-L-8836 | Product liability. The defective Option Retrievable Inferior Vena Cava Filer, manufactured by defendants, that plaintiff was implanted with fractured. Download | Joseph Kramer Marc Bern |

| | | |
|---|---|---|
| Elisabeth Hunter v. Petco Animal Supplies Stores Inc.; International Pet Supplies & Distribution Inc.; Petco 9/1/2017 2017-L-8873 | Product liability. The absorbent material in defendants' "So Pfresh Potty Pads" exploded in plaintiff's face when she opened the package. Download | Charles Cannon Mahoney Crowe |
| Beatriz Castro v. American Auto Auction Chicago; Xavier Gonzalez 9/1/2017 2017-L-8848 | Employment discrimination and battery. Defendant Gonzalez sexually harassed and grabbed plaintiff while they were working for defendant American Auto, forcing her to quit her job. Download | Deanne Medina Community Activism |
| John Gerba v. National Hellenic Museum 8/30/2017 2017-CH-11886 | Employment retaliation. Defendant fired plaintiff for reporting that it was misusing donor funds and providing inaccurate financial information. Download | Ryan Stephan Stephan Zouras |
| Stephen J. Bucheleres v. Partner Engineering & Science Inc., a California corporation 8/31/2017 2017-L-8801 | Employment wages. Defendant has not paid plaintiff sales commissions he earned. Download | Steven Marderosian |
| Gurtler Industries Inc. v. Diamond Chemical Co. Inc., a New Jersey corporation; Mike Malartsik 9/1/2017 2017-CH-11983 | Employment contract. Defendant Malartsik left his job with plaintiff to work for the competitor defendant Diamond and has used plaintiff's confidential information to solicit its customers. Download | Thomas Gardiner Gardiner Koch |
| Matthew Thai; Tuyetha Dinh v. Triumvera 600 Naples Court Condominium Association; Jason Neuberger; Margaret Hock; Thomas Byrne; Michelle Rose; Tracy Hoban; Juele Blankenburg 8/31/2017 2017-L-8840 | Defamation and fiduciary duty. Defendants allowed unauthorized photographs to be taken of plaintiffs' condominium unit that showed the home in disarray during a plumbing crisis that defendants were working to fix, and the pictures were sent to the Department of Children and Family Services to spread false claims about plaintiffs. Download | Michael Tinaglia |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Sonia Salgado v. Kelly Nissan Inc. 8/31/2017 2017-CH-11916 | Contract and consumer fraud. Defendant improperly paid off a lien on the wrong car plaintiff owned for a trade-in, and plaintiff's credit has been damaged because she stopped making payments on the car she actually traded in. Download | Daniel Edelman Edelman Combs |
| Giannoulias Enterprises LP, a Georgia partnership v. Patriot Maintenance Inc. 9/1/2017 2017-L-8868 | Contract. Defendant failed to obtain proper permits to perform work on plaintiff's property and could not finish the job. Download | Stavros Giannoulias Horwood Marcus |
| Cary Neiman v. Benjamin Kovler; Green Thumb Industries LLC 8/29/2017 2017-L-8729 | Contract. Defendants failed to name plaintiff a partner in their medical marijuana business and have not paid him his share of the profits. Download | Arnold Landis |
| Axis Car Wash LLC, an Ohio corporation v. 1234 N Halsted LLC, an Ohio corporation; Zafar Hussain 8/30/2017 2017-L-8768 | Contract and fraud. Plaintiff made several payments to defendants to lease and repair a car wash, but it could not take possession because defendants did not hold the title. Download | Ahmed Motiwala M&A Law |
| Ernesto Erazo v. Mack's Motor Sales Inc. 8/30/2017 2017-L-8769 | Contract and consumer fraud. Defendant has failed to repair the car it sold plaintiff. Download | Kellie Walters |
| RRRR Inc. v. 440 Northbridge Group LLC 8/30/2017 2017-L-8780 | Contract. Defendant failed to properly maintain the space plaintiff leased, damaging its business. Download | William Delaney |
| John T. Coli; Jo Ann Coli v. Premium Construction Group Ltd.; Steve Syreggelas 8/31/2017 2017-L-8814 | Contract and fraud. Defendants have not completed construction work on plaintiffs' home and the work they did complete is incorrect and has to be fixed. Download | Timothy O'Donoghue Klein Daday |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| People of the State of Illinois ex rel. Illinois Department of Central Management Services v. Snow Go IL LLC; Robert Verburg II; Jeffrey Limanowski 9/1/2017 2017-L-8874 | Contract and fraud. Defendants purchased several vehicles from plaintiff and turned around and sold them, but first reversed their credit card charges so that plaintiff would not receive the funds. Download | Jennifer Claypool Attorney General |
| Zhou Yang; Wei Liu v. Genevieve Wilkinson; Draupnir Realty LLC 8/29/2017 2017-CH-11828 | Contract. Defendants have not returned plaintiff's earnest money for a real estate purchase that was cancelled. Download | Daniel Hawkins Erwin Law |
| Autoguard Inc. v. Richard Fisher European Cars LLC dba The Autobarn Alfa Romeo - Fiat of Evanston; RRV Motor Cars LLC dba The Autobarn City Volkswagen; Autobarn Motors Ltd. dba Autobarn Mazda of Evanston; Autobarn Nissan Inc. 8/30/2017 2017-CH-11860 | Contract. Defendants have continued to sell plaintiff's paint protection program to their customers without paying plaintiff fees for each sold. Download | David Bloomberg Chuhak Tecson |
| John Kanthak v. Smith & Nephew Inc. 8/31/2017 2017-L-8833 | Product liability. Plaintiff was implanted with defendant's defective Smith & Nephew Genesis II total knee replacement system. | Scott Barber |
| Actors Federal Credit Union v. Orums Corp.; Paul Agholor 8/29/2017 2017-CH-11838 | Contract. Plaintiff seeks an order that defendants must turn over the taxi medallion collateral for an unpaid loan. | Frank Andreou Andreou Casson |
| Bethpage Federal Credit Union v. Puplik Duro; Boli Trans Inc.; Irpu Inc.; Bliku Inc.; Puplik Inc.; Irgen Inc.; Tini Inc. 8/30/2017 2017-CH-11887 | Contract. Plaintiff seeks an order that defendants must turn over the taxi medallion collateral for an unpaid loan. | Eric Malnar Quintairos Prieto |
| Bethpage Federal Credit Union v. Steve A Brentuo; Ayeyi Corp.; Asomdwe Corp.; Aseda Corp.; Adom Express Inc. 8/30/2017 2017-CH-11836 | Contract. Plaintiff seeks an order that defendants must turn over the taxi medallion collateral for an unpaid loan. | Eric Malnar Quintairos Prieto |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Employers Mutual Casualty Company; Illinois EMCASCO Insurance Company v. Riverdale Plating & Heat Treating LLC; Juventino Landin; Chem-Plate Industries Inc. 8/31/2017 2017-CH-11917 | Insurance contract. Plaintiffs seek a ruling that they do not have to cover defendant Riverdale in an underlying complaint alleging they improperly hired a former employee of a competitor. | Kristina Beck Cremer Spina |
| United Equitable Insurance Co. v. Ronald Lightfoot Jr.; L'Tanya Simmons; Deneed Rollins; Nicoley Collins; James M. Norman Jr.; Sharlene Craig; First Chicago Ins Co.; Summit Indemnity Services 8/30/2017 2017-CH-11888 | Insurance contract. Plaintiff seeks a ruling that it does not have to cover defendant Lightfoot in a car collision claim because he did not disclose driving violations on his policy application. | Shawn Swope |
| Sediqa Azami v. New Hampshire Insurance Company; Willis Insurance Services of California Inc. 9/1/2017 2017-L-8879 | Insurance contract. Defendants refuse to cover plaintiff's claim for a burglary loss. | Nikitas Fudukos Seidman Margulis |
| Country Mutual Insurance Company v. Commonwealth Edison Company dba Comed; Comcast Cable Holdings LLC; Comcast of Illinois XI Inc.; Comcast Cable Corporation; Jeanette Zulauf, independent administrator of the estate of Robert J. Zulauf, deceased; Jordan Zulauf 8/30/2017 2017-CH-11866 | Insurance contract. Plaintiff seeks a ruling that it does not have to cover the Comed and Comcast defendants in a wrongful death action because they are not additional insureds on its policy. | Keith Carlson |
| Dennika Franklin, individually and as mother of Keionta Franklin, a minor, Janarria Sanders, a minor; Janiyah Sanders, a minor and Jerry Sanders, a minor v. Fullerton Preservation GP LLC; LR Contracting Company 8/30/2017 2017-L-8782 | Residential Landlord Tenant Ordinance. Plaintiffs were displaced from their apartment because defendants' construction activities made it uninhabitable. | Joseph Dombrowski Dombrowski Sorensen |

| | | |
|---|---|---|
| Dennisha Franklin, individually and as mother of Troy Hughes Jr., a minor; Kira Brown, a minor; Amanda Acosta, a minor and Kejuan Franklin, a minor v. Fullerton Preservation GP LLC; LR Contracting Company 8/30/2017 2017-L-8783 | Residential Landlord Tenant Ordinance. Plaintiffs were displaced from their apartment because defendants' construction activities made it uninhabitable. | Joseph Dombrowski Dombrowski Sorensen |
| Kelly Frances Gardella-Reyes aka Kelly Gardella; Robert Reyes Jr. v. Cheryl A. Fischer; Ernest Fischer aka Bill Fischer, individually and dba Fischer Resurfacing 8/31/2017 2017-CH-11952 | Trespass. Defendants have destroyed plaintiffs' property by wrongfully constructing on it. | Kevin Benjamin |
| Lenell Pigram v. The Ingalls Memorial Hospital 9/1/2017 2017-L-8870 | Medical negligence. Defendant injured plaintiff's nerve while drawing blood. | Theodore Leonas Jr. |
| Caroline Ellis, independent administrator of the estate of Rosalind Ellis, deceased v. The Ingalls Memorial Hospital; University of Chicago Medicine Network LLC dba Ingalls Memorial Hospital; Manor Care of South Holland IL LLC aka Manorcare Health Services - South Holland; HCR Healthcare LLC dba HCR Manor Care LLC; Manorcare Health Services LLC aka HCR Manorcare Health Services LLC; Andrea Frencher RN 9/1/2017 2017-L-8872 | Medical and nursing home negligence, wrongful death. Plaintiff's decedent developed pressure sores, dehydration and malnutrition while in defendants' care, leading to her death. | Katherine Moorhouse Taxman Pollock |
| Barbara Shemanske v. Felipe Gracias MD; DuPage Medical Group Ltd.; Palos Community Hospital 9/1/2017 2017-L-8860 | Medical negligence. Defendants failed to diagnose plaintiff's colon cancer. | Brian Murphy Hofeld Schaffner |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Janette Gryn v. Buffalo Grove Oral and Maxillofacial Surgery PC; Herbert M. Kanter DDS 9/1/2017 2017-L-8865 | Medical negligence. Defendant injured plaintiff's jaw while pulling a tooth. | John MacInerney Hofeld Schaffner |
| William Figueroa, as special administrator of the estate of Monserrate Figueroa, deceased v. Woodbridge Nursing Pavilion Ltd. dba Woodbridge Nursing Pavilion; Jeremy Boshes 9/1/2017 2017-L-8849 | Nursing home negligence and wrongful death. Plaintiff's decedent fell and broke his hip while in defendants' care, leading to his death. | Shea Law |
| Michael Giangrande, as independent administrator of the estate of Jacqueline Giangrande, deceased v. Summit Square LLC dba The Summit of Uptown fka Summit Square Retirement and Assisted Living Residence; CSH Park Ridge Lessee LLC dba The Summit of Uptown; Respite Care/Care in the Home Incorporated; Avantara Park Ridge LLC; Forest Villa Nursing and Rehabilitation Center LLC dba Avanti Wellness and Rehabilitation 9/1/2017 2017-L-8867 | Nursing home negligence. Plaintiff's decedent developed hypoglycemia and sepsis while in the care of defendants. | Paul Richter Kralovec Jambois |
| Judy Eisman, as attorney-in-fact for Morris Eisman v. Belmont Village Glenview Tenant LLC dba Belmont Village Senior Living Glenview; Belmont Village LP; Ernie Belencion RN; Betty Devereaux LPN; Noel Casiple RN; Michele Helffrich 8/29/2017 2017-L-8719 | Nursing home negligence. Plaintiff fell and broke his femur while in the care of defendants. | Megan Shore Levin Perconti |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Debra Delacy, as independent administrator of the estate of Naomi Hoffman v. Manor Care of Hinsdale IL LLC dba Manorcare of Hinsdale; LaGrange Skilled Nursing Facility LLC dba The Grove of LaGrange Park 8/30/2017 2017-L-8877 | Nursing home negligence. Plaintiff's decedent developed pressure sores while in the care of defendants. | Jason Kellerman Steven Malman |
| Kookmin Best Insurance Company Ltd. fka Leading Insurance Services Inc. aso LaSalle National Bank #130950 v. Linn-Mathes Inc.; American Demolition Corporation 8/31/2017 2017-L-8797 | Negligence and subrogation claim for structural damage to the building of plaintiff's insured caused by defendants' excavation. $110,000. | Brad Gordon Grotefeld Hoffmann |
| Allstate Insurance Company aso Michael Miller v. Althoff Industries Inc. 8/31/2017 2017-L-8828 | Negligence and subrogation claim for damage to the property of plaintiff's insured caused by water that overflowed from his HVAC unit maintained by defendant. $145,000. | Amy Dvorak Grotefeld Hoffmann |
| Lakrisha Broomfield v. Enterprise Leasing Company of Chicago LLC dba Enterprise Rent-a-Car; Enterprise Leasing Inc. dba Enterprise Rent-a-Car 9/1/2017 2017-L-8856 | Personal injury. Plaintiff fell when defendants' stair broke under her. | Shea Law |
| William O'Rourke v. Functionist Physical Therapy LLC; Marcin Cwiklas PT COMT 9/1/2017 2017-L-8854 | Personal injury. Defendants burned plaintiff's skin with heat generators used during physical therapy. | Shea Law |
| Shundrea Hines v. Diversified Entities LLC 9/1/2017 2017-L-8853 | Personal injury. Cargo loaded onto plaintiff's truck by defendant fell on her when she opened the door. | Nolan Law |
| Kanstantinos Karaboyas v. Costco Wholesale Corporation 9/1/2017 2017-L-8871 | Personal injury. Plaintiff was hit by defendant's entrance door. | Dominic Fichera Fichera Miller |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Tamara Maze Gallman aka Tamarz Maze v. Tishman Hotel and Realty LP dba Sheraton Grand Hotel 8/29/2017 2017-L-8720 | Personal injury. Plaintiff fell when the chair in defendant's shower broke while she was using it. | Steven Polachek Polachek Polachek |
| Oralean McClellan v. Advocate Christ Hospital 8/29/2017 2017-L-8732 | Personal injury. Plaintiff fell while being transferred in defendant's hospital. | Jeffrey Marks Busse Busse |
| Andrew Conway; Barbara Conway v. IA Lodging Chicago Wabash TRS LLC dba Hotel Palomar Chicago; Kimpton Hotel & Restaurant Group LLC; Kozy Inc. 8/30/2017 2017-L-8774 | Personal injury. Plaintiff fell from the bicycle loaned to her by defendants when the front wheel seized. | Robert Fogel |
| Thomas Novak v. Nightblue Theater NFP; Lukaba Productions dba Stage 773 9/1/2017 2017-L-8881 | Personal injury. Plaintiff fell through a platform while performing on defendants' stage. | Kevin O'Connor |
| Steven Mihailovich v. F H Paschen; Collins Engineers Incorporated 8/31/2017 2017-L-8835 | Construction injury. | Clifford Horwitz Horwitz Horwitz |
| Patricia E. Horton v. A.M. Management II LLC; A.M. Bus Company 9/1/2017 2017-L-8866 | Trip and fall on a hole in defendants' parking lot. | Ankin Law |
| Kerri Evans v. Chicago Cubs Baseball Club LLC 9/1/2017 2017-L-8858 | Slip and fall on defendant's wet bathroom floor. | Paul McMahon Costello McMahon |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Martha Roehm; Frederick Roehm v. Village of Palatine 9/1/2017 2017-L-8852 | Trip and fall on a hole in defendant's street. | Craig Squillace Clifford Law |
| Gi Sook Yu v. Niles Nursing & Rehabilitation Center LLC 8/31/2017 2017-L-8839 | Trip and fall on defendant's uneven walkway. | Samuel Bae |
| Elyse Frei v. O'Hare Plaza I LLC; O'Hare Plaza II LLC; Fulcrum Asset Advisors LLC; Jones Lang LaSalle Americas Inc. 8/31/2017 2017-L-8809 | Slip and fall on a rubber mat on defendants' stairs. | Nicholas Mihael |
| Adrianne Davis v. Lendlease (US) Construction Inc.; Pepper Construction Co. 8/30/2017 2017-L-8749 | Trip and fall on defendants' fallen sign. | David Baez Willens Law |
| Debora Romeo v. Chicago Transit Authority 8/31/2017 2017-L-8790 | Trip and fall on defendant's uneven metal step plates. | Nicholas Mihael |
| Francisco Munoz v. Guerine & Company Inc. 8/31/2017 2017-L-8802 | Trip and fall on defendant's open manhole cover. | James Nally Goldman Associates |
| Arrow Enterprise Computing Solutions Inc. v. Komodo Cloud Inc. dba Komodo Cloud LLC 8/29/2017 2017-L-8741 | Collections action for failure to pay for information technology services. $1.4 million. | Eileen Sethna Chuhak Tecson |

| | | |
|---|---|---|
| Jeffrey K. Klein v. Anthony (Tony) Zaya Sr.; Sabrina Zaya; Sero Palomares dba Margarita's Restaurant Pizza & Breakfast INc. 8/30/2017 2017-L-8750 | Collections action for failure to pay rent on a commercial lease. $125,000. | Mark Thomas |
| Jeffrey W. Krol & Associates Ltd.; Jeffrey W. Krol v. Thomas E. Blanchard; Thomas E. Blanchard & Associates Inc. 8/30/2017 2017-L-8775 | Collections action for failure to pay for accounting services. $49,000. | Julie Boynton |
| Motorola Solutions Inc. v. Central Communications & Electronics Inc. 8/30/2017 2017-L-8779 | Collections action for failure to pay for electronic devices. $58,000. | Kara Eisen Lichtman Eisen |
| Steel Solutions Firm Inc. v. Product Construction Corp.; Spydee Enterprises LLC 8/31/2017 2017-L-8799 | Collections action for failure to pay for steel work and materials. $62,000. | Majdi Hijazin |
| Oosterbaan & Sons Co. v. The Bowa Group Inc. 8/31/2017 2017-L-8834 | Collections action for failure to pay for interior decorating services. $146,000. | William Hrabak Jr. Goldstine Skrodzki |
| Carolina Casualty Insurance Company v. Two East Oak Condominium Association 9/1/2017 2017-L-8869 | Collections action for failure to pay insurance premiums. $56,000. | Edward Margolis Teller Levit |
| Premium Concrete Inc. v. Blue Kangaroo Properties LLC dba Blue Kangaroo Properties LLC - Stickney; Riedy Construction Inc.; Southfield Corporation; Palatine Builders Supply Inc.; Midwestern Concrete & Construction Inc.; Does 9/1/2017 2017-CH-12015 | Mechanic's lien. $55,000. | Matthew LaKoma |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| James Greskovich v. Maureen's Star Rides LLC; Ismail Mohamed 8/30/2017 2017-L-8770 | Car collision involving the passenger plaintiff. | Michelle Kohut Corboy Demetrio |
| Faith Seals v. Waste Management of Illinois Inc.; Matthew Addison 8/31/2017 2017-L-8805 | Car collision. | Paul McMahon Costello McMahon |
| Alexandro Colon v. Langatotoa Fangupo; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints 8/30/2017 2017-L-8777 | Car collision. | Blaise Nitschke |
| Lynn Saltzman v. Szymon Haniaczyk, individually and as agent of Speed Logistics Inc. and Michael's Cartage Inc.; Speed Logistics Inc.; Michael's Cartage Inc. 8/29/2017 2017-L-8735 | Car collision. | Geoffrey Jacobs Goldberg Weisman |
| Gail Baker v. Helen Pazen; Mercedes-Benz USA LLC 8/29/2017 2017-L-8711 | Car collision. | Rittenberg Buffen |
| Tiffany Trotter v. Homewood Disposal Service Inc.; David Santaguida 9/1/2017 2017-L-8857 | Car collision. | Rodney Bashford |
| Robert E. Bailey; Annie Bailey v. Matthew S. Aerts; Lakisha Toy; Ruben M. Molina-Ramirez; Integrated Vehicle Leasing Inc. 9/1/2017 2017-L-8846 | Car collision. | David Sternberg Saches Earnest |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Jane Doe v. Verizon Wireless Services LLC 9/1/2017 2017-CH-11979 | Petition for discovery to preserve all employment records and other information defendant has of an employee who was viewing plaintiff's photos, videos and messages on an old phone she turned in instead of "wiping" it clean. | William Gibbs Corboy Demetrio |
| Limnos Management LLC v. Marsh & McLennan Agency LLC, et al. 9/1/2017 2017-L-8843 | Petition for issuance of an out-of-state subpoena. | Andrew Dorman Marsh McLennan |
| Crystal Mountain West Virginia LLC; Steven Minard v. The County Commission of Ohio County West Virginia; The Ohio County Development Authority; Randy Wharton; Menard Inc.; West Virginia Economic Development Authority; Gregory L. Stewart 9/1/2017 2017-L-8864 | Petition for issuance of an out-of-state subpoena. | Philip Sbrolla Cipriani Werner |
| People of the State of Illinois ex rel. Illinois Department of Labor v. Alan Yuen; Yup Chi Yuen Inc. 8/29/2017 2017-CH-11837 | Petition to enforce a final administrative decision. | Phillip Bullimore Attorney General |
| People of the State of Illinois ex rel. Illinois Department of Labor v. Gregory Sharp dba Midwest Sanitizing 8/30/2017 2017-CH-11850 | Petition to enforce a final administrative decision. | Janet Fasano Attorney General |
| People of the State of Illinois ex rel. Illinois Department of Labor v. Select Ultra Lounge 8/30/2017 2017-CH-11863 | Petition to enforce a final administrative decision. | Brian Jant Attorney General |

Midwest 360 Inc.; Jose Garza v. Gary Newland; Newland & Newland LLP; Oakton-Crawford Corporation; Howard-Kostner Corporation; Katherine E. Radler; Lawrence Radler; Thomas J. Dart, as Sheriff of the County of Cook; The Radler Group Ltd.; Hansen Radler Realty Ltd. 8/29/2017 2017-CH-11834

Wrongful eviction.

Berton Ring

Constance Calvello v. A.O. Smith Corporation; A.W. Chesterton Inc.; Air & Liquid Systems Corp., as successor-by-merger to Buffalo Pumps Inc.; American Biltrite; Armstrong International Inc.; (asbestos defendants), et al. 8/31/2017 2017-L-8796

Asbestos.

Vogelzang Law

# **EXHIBIT 2**

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

Effective June 13, 2016, General Administrative Order 2014-02, entered January 13, 2014, is amended as follows:

## GENERAL ADMINISTRATIVE ORDER NO. 2014-02

## SUBJECT: ELECTRONIC FILING (eFILING) OF COURT DOCUMENTS

IT IS HEREBY ORDERED:

Effective June 3, 2016, pursuant to the Electronic Filing Standards and Principles of the Illinois Supreme Court, Ill. S. Ct., M.R. 18368 (eff. Jan. 1, 2013; amended Sept. 16, 2014), the Clerk of the Circuit Court of Cook County ("Clerk" or "Clerk's Office") shall accept the electronic filing of certain court documents as set forth below. Nothing in this order is intended to alter the right of a person to file or serve process or other paper documents in the conventional manner pursuant to law and rules. The Clerk's Office shall make this order available through the Clerk's Website.

1.  **Definitions.** For the purposes of this order, the following words and terms shall have the following definitions:

    a.  *attorney*: a person licensed to practice law in Illinois.

    b.  *bulk filing*: a filing consisting of the initial filings in more than one case of the same type, (e.g., multiple complaints for purposes of filing the same number of new mortgage foreclosure actions) in the same division, filed in one online transaction.

    c.  *document*: any pleading, motion, or other court filing.

    d.  *electronic filing*: transmission of document(s) to the Clerk's Office via electronic means for the purpose of filing the document(s) in the court's record of a case or proceeding.

    e.  *electronic filing manager ("EFM")*: system used by the Clerk's Office to process the receipt, acceptance, recording, and service of documents filed electronically on the Clerk's Website.

    f.  *electronic filing website ("Website")*: official Internet website of the Clerk, the current address of which is http://www.cookcountyclerkofcourt.org.

    g.  *electronic format*: electronic file format(s) specified by this order.

    h.  *electronic service*: electronic transmission, via the EFM, of electronically filed documents to parties who have consented to such service.

    i.  *file*: an electronic computer file in an authorized computer file format.

    j.  *filer*: any person, including an attorney or pro se party, who is registered with the Clerk's Office and authorized by the Clerk's Office to file documents with the court electronically.

k.    *vendor*: an entity with whom the Clerk's Office contracts, in accordance with applicable Cook County practices, to provide the electronic filing Website.

2.    **Scope of Electronic Filing**

a.    *Case types permitted.* Except as provided in subsections (b) and (c) of this Section and subject to the provisions of Rule 15 (eff. Apr. 26, 2012) and Rule 138 (eff. July 1, 2013) of the Illinois Supreme Court, documents may be electronically filed only in cases or proceedings to be heard in the following divisions of this court:

    i.    Chancery Division

    ii.    Law Division

    iii.    civil cases in the Municipal Department

    iv.    Domestic Relations/Child Support Division

    v.    Probate Division

    vi.    cases in the Elder Law & Miscellaneous Remedies Division, arising under the Adult Protective Services Act, 320 ILCS 20/1, *et seq.* or the Illinois Power of Attorney Act, 755 ILCS 45/1-1, *et seq.*

b.    As soon as is reasonably practicable, the Clerk's Office shall make electronic filing available in the County Division. Authorization to accept electronic filing in the County Division shall be pursuant to further order of this court.

c.    *Documents excluded.* The following documents, including exhibits, may not be electronically filed.

    i.    documents containing confidential information, as specified in Ill. S. Ct. R. 15 (eff. April 26, 2012)

    ii.    documents containing personal identity information, as specified in Ill. S. Ct. R. 138 (eff. July 1, 2013)

    iii.    documents containing the identity of individuals contained in reports made pursuant to the Communicable Disease Report Act, 745 ILCS 45/1

    iv.    reports relating to an individual's disability pursuant to the Illinois Income Tax Act, 35 ILCS 5/917(a)(ii)

    v.    confession of judgment

    vi.    documents required by law, rule, or order to be filed and maintained in their original form

    vii.    exhibits that do not conform with the size requirements herein

    viii.    petition for marriage license by an underage petitioner

    ix.    petition for an order of protection, no contact order, or stalking no contact order

    x.    registration of Illinois court judgment

      xi.     registration of administrative judgment

      xii.    discovery materials excluded pursuant to Ill. S. Ct. R. 201 (eff. Jan. 1, 2013)

      xiii.   any document when the individual document or the entire case is impounded or sealed by law, rule, or order

d.   *Case types excluded.*

      i.      adoption

      ii.     emancipation of a minor

      iii.    eminent domain (condemnation)

      iv.    fictitious vital records, filed pursuant to the Vital Records Act, 410 ILCS 535/15.1

      v.      juvenile court (all)

      vi.     mental health (all)

      vii.    ordinance violations

      viii.   proceedings pursuant to the Illinois Sexually Transmissible Disease Control Act, 410 ILCS 325/1, *et seq.*

      ix.    petition for judicial waiver of notice under the Parental Notice of Abortion Act of 1995, 750 ILCS 70/1, *et seq.*

      x.      any other type of case required to be impounded or sealed by law, rule, or order

e.   *Filing site.* Electronic filing is permitted only by electronic line transfers by means of the Clerk's Website. Documents in electronic file format shall not be accepted by the Clerk's Office or the trial judge for filing by any other method. Documents transmitted by facsimile transmission device (fax) shall not be accepted for filing, electronic or otherwise.

f.   *Courtesy copies.* Courtesy copies may not be electronically filed with or otherwise delivered to the Clerk's Office. Nothing in this order shall be interpreted to limit the manner in which a judge may accept delivery of courtesy copies.

3.   **Filing Hours, Scheduling, Acceptance, and Related Matters**

a.   *Electronic filing hours.* The EFM shall allow filing twenty four (24) hours per day, every day.

b.   *Time of filing.* Documents received by the Clerk's Office Monday through Friday, 8:30 a.m. to 11:59 p.m., excluding court holidays, shall be deemed filed that day. Documents filed from midnight to 8:29 a.m., on weekends or court holidays shall be deemed filed at 8:30 a.m. the next court business day.

c.   *Acceptance by Clerk.* Any document submitted electronically shall be considered filed with the Clerk's Office if not rejected by the Clerk's Office.

3

d.  *Scheduling motions.*  The filing of motions shall be permitted by the Clerk's Office pursuant to 3(a-c) above.  Filers may schedule hearings on said motions Monday through Friday, 8:30 a.m. to 11:59 p.m., excluding court holidays.  The Clerk's Office shall enable the EFM to allow filers to schedule or reschedule dates for motions previously filed.

e.  *Electronic filing stamp.*  The transmission shall be endorsed with a file stamp setting forth the identification of the Circuit Court of Cook County, its clerk, and the date and time of filing.  This file stamp shall be merged with the electronic document and shall be visible when the document is printed and viewed on line.  Electronically filed documents so endorsed shall have the same force and effect as documents file stamped in the conventional manner.

f.  *Clerk's Signature.*  Where the Clerk is required to sign an electronically filed document, the typed name of the Clerk, affixed by the Clerk, shall be deemed to be the Clerk's signature on the electronic document.

g.  *Clerk's receipt.*  Upon receiving an electronic document by means of the EFM, the Clerk's Office shall promptly e mail a notice of receipt to the filer.  The Clerk's Office shall thereafter e mail the filer a notice of acceptance of the document and the date and time of acceptance.  If the document is rejected, the Clerk's Office shall inform the filer of such rejection and the reason(s) for such action.

h.  *Filing deadlines.*  The electronic filing of a document does not alter any applicable filing deadlines.

4.  **Electronic Filing Registration**

a.  *Registration required.* Documents may be filed or served electronically only by a person who has registered as an authorized filer.

b.  *How to register.* Registration shall be done on the Website on a form prescribed by the Clerk's Office.

c.  *Attorney and pro se filers.*  Upon registration and validation as set forth in this section, the Clerk's Office shall provide the filer with an account.  The Clerk's Office shall provide the filer with a means by which to create a user ID and password.

i.  *Attorneys.*  Illinois attorneys and out-of-state attorneys permitted to practice law in Illinois pursuant to Ill. S. Ct. R. 707 (eff. July 1, 2013) must register with the Clerk's Office.  To register, an attorney must be in good standing with the Illinois Supreme Court and provide his or her Illinois Attorney Registration and Disciplinary Commission registration number.

ii.  *Court partner agencies.*  Filings from court partner agencies using integrated systems within a secure domain shall not require individual registrations.  Otherwise, court partner agencies shall be subject to same  requirements set forth for attorneys in (i) or (ii) above.

4

      iii.   *Litigants who are not attorneys.* Parties who are not attorneys (pro se litigants) must register with the Clerk's Office. To register, a pro se litigant must provide the following information:

          (1)   Name;

          (2)   mailing address;

          (3)   email address; and

          (4)   telephone number.

      iv.   *Current information required.* It is the responsibility of a registered filer to keep all contact information, including the filer's e mail address, current on the EFM.

d.   *Completion of registration.* Upon acceptance of a filer's registration, the Clerk's Office shall confirm the registration with the filer by email. Once a filer's registration is completed, the Clerk's Office shall accept filings submitted electronically by the filer through the Website.

e.   *User ID and password confidentiality.* Maintaining user ID and password confidentiality is the sole responsibility of the filer registered with the EFM. The registered filer shall have full responsibility for any document electronically filed by anyone using his or her user ID and password.

5.   **Procedure for Documents Filed Electronically**

a.   *Required Information*

      i.   circuit court case number;

      ii.   type of case;

      iii.   name of the filer;

      iv.   name of the party on whose behalf the document is being filed; and

      v.   type of document being filed.

b.   *Maximum File Size.* No file or document may contain more than 5 MB (megabytes) of data, as determined by the EFM. To comply with this requirement, an electronically filed document may be divided into parts and submitted as multiple files.

c.   *Bulk Filing and Multiple Documents.*

      i.   Documents in bulk filings may include more than one 5 MB file. Files from different cases shall be uploaded separately and shall not be combined in the same PDF file.

      ii.   Multiple documents with the same case number may be filed in the same transaction and shall not be combined in the same PDF file.

      iii.   Multiple documents for different cases shall be filed in separate transactions, except for initial filings included in a bulk filing.

d.   *Exhibits.*

     i.     Filing parties shall scan paper exhibits for electronic filing in accordance with the size and scanning limitations set forth herein or as required by the applicable statute, local rule or order

         (1)     Exhibits not readily available in electronic form (e.g. blueprints, large maps) may be filed conventionally.

     ii.    A party electronically filing exhibits must attach an index listing each item and identifying the related paper.

e.    *Document font, size, and margins.* Unless otherwise required by statute or rule, documents created by word processing programs must be formatted as follows:

     i.     the size of the type in the body of the text must be no less than 12 point font, and in footnotes no less than 10 point font;

     ii.    the size of the pages must be 8 1/2" by 11";

     iii.   the margins on each side of the page must each be a minimum of 1"; and

     iv.   the top right 2" x 2" corner of the first page of each document shall be left blank for the Clerk's stamp.

f.    *Rejection.* The Clerk's Office may reject documents that:

    i. do not comply with the requirements herein for bulk filings and multiple documents;

    ii. do not comply with the requirements herein for electronic file formats;

    iii. are filed without payment of the fees required by statute or court rule; or

    iv. are illegible, pursuant to Ill. S. Ct. R. 131 (eff. Jan. 1, 2016).

g.    *Document file formats.* Documents filed in the EFM must be in Portable Document Format (PDF). It is the filer's responsibility, to the extent feasible, to file documents in text searchable PDF. The Clerk's Office shall provide on the Website a means by which a filer may convert documents to PDF at no fee to the filer and a means by which a filer may convert documents to text searchable PDF, for which any applicable fees shall be the exclusive property of the vendor providing said conversion service.

     i.     Documents shall be submitted in PDF or text searchable PDF format as follows:

         (1)     Documents created in electronic format shall be converted to PDF; or, to the extent feasible, text searchable PDF directly from the program used to create the document, rather than from the scanned image of the paper document;

         (2)     Documents only in paper format may be scanned and converted to PDF; or to the extent feasible text searchable PDF;

         (3)     If a proposed order is filed in the case, it must be created in a word processing program and converted to PDF or, to the extent feasible, text searchable PDF by the program used to create it.

h.   *Links and Attachments.*  Electronic documents containing links to material either within the filed document or external to the filed document are for convenience purposes only.  The external material behind the link is not considered part of the filing or the basic court record.

6.   **System or Filer Errors**

a.   The Circuit Court of Cook County and the Clerk shall not be liable for malfunction or errors occurring in the electronic transmission or receipt of electronically filed and/or served documents.

b.   Filers should attempt, in good faith, to resolve filing and service errors based on technical failures, such as:

i.   an error in the transmission of the document from the electronic filing website to the Clerk's Office;

ii.   rejection by the Clerk's Office; or,

iii.   an erroneous exclusion of a party from the service list.

If the filers are unable to resolve the problem, the aggrieved filer may seek relief from the court. The court, in its discretion, may enter an order nunc pro tunc to resolve the filing discrepancy.

7.   **Procedure for Documents Containing Confidential or Sensitive Information**

a.   When the filing of personal identity information in its entirety is required by law, ordered by the court, or otherwise necessary to effect disposition of a matter, the "Notice of Personal Identity Information Within Court Filing" must be filed conventionally pursuant to Ill. S. Ct. R. 138 (eff. July 1, 2013).  Documents in which the personal identity information has been redacted may be filed electronically.

i.   The filing party is responsible to ensure that court documents filed electronically do not disclose previously statutorily impounded or sealed information or private information defined in Ill. S. Ct. Rs. 15(eff. April 26, 2012) and 138 (eff. July 1, 2013).

ii.   The Clerk's Office is not responsible for the content of filed documents and has no obligation to review, redact, or screen any expunged, sealed, or impounded information.

b.   A party wishing to file a document under seal without prior court authorization to do so may electronically file a motion for leave to file under seal.  The document in question shall not be filed with the motion as an attachment, exhibit, or otherwise.

8.   Certification of Electronic Documents. The Clerk shall only certify electronically filed documents conventionally at the Clerk's Office, Monday through Friday, from 8:30 a.m. until 4:30 p.m., excluding court holidays.  The cost of certification is governed by the Clerks of Courts Act, 705 ILCS 105/27.2, 27.2a.

9.   **Fees and Charges**

a. *Filing fees.* The Clerk's Office shall collect all applicable statutory filing fees for documents filed by means of the EFM. The EFM shall also allow the filing of documents for which a filing fee is not required.

b. *Payment of Fees.* Whenever documents are filed electronically that require the payment of a filing fee, the person who files the documents shall provide at that time, for payment of the fee:

    i. such credit or debit card information as shall be required at the Website to permit a card to be charged by the Clerk's Office; or

    ii. such information as shall be required at the Website to permit an automated clearing house (ACH) debit to be made; or

    iii. any other form of payment authorized by the Clerk.

c. *Vendor as Clerk's agent.* The Clerk may permit the vendor to act as a limited agent for the Clerk for the purpose of collecting required filing fees from the filer through direct billing of the filer, unless the payment of the fee has been waived by court order or law. Any mandated filing fees collected by the vendor shall be transmitted to the Clerk's Office at the end of each business day.

d. *Vendor service fees.* Fees charged to filers by a vendor for vendor services, including, but not necessarily limited to, convenience fees and fees for accepting electronic payment, are solely the property of the vendor and in addition to any fees required by law to be collected by the Clerk.

10. **Electronic Signatures**

a. Any document electronically signed pursuant to this section shall comply with all applicable laws and rules regarding original signatures on court documents and shall be subject to applicable sanctions.

    i. Each electronically filed document shall bear a facsimile or typographical signature of the attorney or pro se party authorizing such filing.

    ii. Documents containing signatures of third parties may be filed electronically and shall bear a facsimile or typographical signature.

b. If a document requires the signature(s) of one or more persons not a party to the case or not registered for electronic filing (e.g., settlement agreement with a pro se party, or a witness' affidavit), the filing party or attorney must confirm that all such persons required to sign the document approve it:

    i. Original signatures of all non electronic filers must be obtained before filing the document;

    ii. The document must indicate the identity of each non registered signatory; and

    iii. The filing party must retain the original document until one year after the date that the judgment has become final by the conclusion of direct review or the expiration of the time for seeking such review.

    c.     In the absence of facsimile or typographical signature, any document electronically filed with a user ID and password issued by the Clerk's Office shall be deemed to have been signed by the registered filer to whom the user ID and password are registered.

    d.     All actions of judges and hearing officers shall be authenticated.

11.    **Electronic Service, Proof of Service, Effective Date of Service**

    a.     *Consent required.* Documents may be served by means of the EFM to the e-mail address of a registered filer who has consented to electronic service. If a registered filer has not consented to electronic service, service shall be made on that filer as otherwise provided by rule or statute. The electronic service of a pleading or other document on a consenting filer shall be considered as valid and effective service and shall have the same legal effect as conventional service.

    b.     *Date of Service.* The effective date of electronic service shall be determined pursuant to Ill. S. Ct. R. 12(f) (eff. Jan. 4, 2013).

    c.     *Proof of service.* When a document is served electronically, proof of service shall be filed with the Clerk's Office and served on all parties. Proof of electronic service must comply with all applicable rules, orders, and laws, and shall be filed with the document in question when that document is electronically filed. The certificate of service for electronically served documents shall include the following:

        i.     an e mail address for the filer and the recipients;

        ii.     the number of pages in the transmission;

        iii.     a statement that the document was electronically served; and

        iv.     the date and time of electronic service transmission.

12.    **Clerk's Recordkeeping.** Electronically filed documents shall be maintained in accordance with the Clerk's policy on the retention and maintenance of court records.

13.    **Access to Electronically Filed Documents**

    a.     The Clerk's Office shall make available for inspection and copying printed copies of any electronically filed document as maintained in the official court record. Copies of electronically filed documents shall be made available to the public at the same cost as charged for copies of documents filed in the conventional manner.

    b.     Consistent with the Illinois Supreme Court's "Electronic Access Policy for Circuit Court Records of the Illinois Courts," the Clerk may permit public access to the electronic forms or images of electronically filed documents only through public access computer terminals located in the Clerk's office locations. These public access terminals do not permit the data, documents, images or information to be downloaded or exported in electronic form.

    c.     Unofficial versions of electronically filed documents can be accessed via the electronic filing website, subject to the following restrictions:

9

      i.     only a registered and authorized filer shall be allowed remote, electronic access to electronically filed documents; and

      ii.    the registered and authorized filer shall be permitted to remotely access electronically filed documents only in cases where the filer is a party representing himself or herself or is an attorney that has entered an appearance on behalf of a party.

14.    **Construction.**  This order shall be liberally construed so as to facilitate electronic filing.

Dated this _13th_ day of June, 2016.

<div align="center">

**ENTER:**

</div>

Timothy C. Evans
Chief Judge

# **EXHIBIT 3**

IN THE
SUPREME COURT OF ILLINOIS

| | |
|---|---|
| In re: Mandatory Electronic Filing<br>In Civil Cases | )<br>)<br>)     M.R. 18368<br>) |

## ORDER

The exchange of information required to resolve disputes in court has, until the past quarter century, relied almost exclusively on paper documents. Technology has since evolved to provide for the automated exchange of court information. Court users, including self-represented litigants, increasingly benefit from paperless court systems that allow for electronic filing, service and access to case documents.

The Supreme Court of Illinois has adopted numerous rules, policies and initiatives to promote e-filing with the goal of fostering the effective and efficient administration of justice. Advances in e-filing were initiated on September 19, 2002, when the Court filed M.R. Order 18368 authorizing the electronic filing of documents with the Supreme Court on a pilot basis. However, after several years, only five counties were operating under the pilot program.

To encourage expansion of e-filing, the Court approved *Electronic Filing Standards and Principles* on October 24, 2012, thereby concluding the pilot status of civil case e-filing and authorizing permanent e-filing upon circuit court request and Court approval. In September 2014, the Court amended the *Electronic Filing Standards and Principles* to include e-filing in criminal case types and traffic citations. Yet, to date, only 15 of 102 Illinois counties have sought and been granted approval for e-filing.

The scant use of e-filing statewide brings to bear what the Supreme Court has long recognized -- the barriers to statewide e-filing revolve primarily around the wide variances in funding and technology resources available to the state's 24 circuit courts, including the 13 different case management systems currently operating in Illinois.

## Committee Review and Recommendations

To address this challenge, the Technology Committee of the Conference of Chief Circuit Judges was tasked in 2013 with considering statewide standardization of data definition and exchange methods for e-filing and e-records. On June 21, 2013, the committee included within its recommendations to the Conference the conclusion that statewide e-filing efforts will develop if courts are mandated to e-file and follow a common set of standards for data packaging and organization.

1

On November 26, 2014, the Court created the *e-Business Policy Advisory Board and Technical Committee* comprised of judges, court clerks, attorneys and court technology personnel. The *e-Business Policy Board* is charged with providing recommendations, advice, and guidance to the Supreme Court and its Administrative Office of the Illinois Courts regarding the implementation of e-Business applications and data exchanges in Illinois circuit courts.

On December 15, 2015, the *e-Business Policy Board* made several recommendations to the Court, including: (1) set a date certain for the implementation of mandatory e-filing of civil cases for all counties in the state; (2) require a single e-filing manager (EFM) to integrate e-filed documents into the case management systems of all counties not presently approved to conduct e-filing; and, (3) allow counties currently approved for e-filing to continue with their current e-filing systems, including EFMs, until one year after the centralized EFM has been operational for all other counties in the state, during which time a review should be conducted to recommend a date certain for those counties to begin using the centralized EFM for the e-filing of civil cases.

In spite of the rules, policies and standards in place, the implementation of discretionary e-filing programs has not achieved the desired goal of statewide e-filing on civil matters. As such, in reliance upon the recommendations of multi-disciplinary committees, boards, and court staff who have spent years evaluating this issue, this Court concludes that e-filing in civil cases in Illinois must be made mandatory.

THEREFORE, IT IS ORDERED that:

1. This Order governs e-filing in civil cases for the Illinois Supreme Court, Illinois Appellate Court and Illinois Circuit Courts.

2. E-filing of civil cases shall be mandatory in the Illinois Supreme Court and the Illinois Appellate Court effective July 1, 2017.

3. E-filing of civil cases shall be mandatory in Illinois Circuit Courts effective January 1, 2018.

4. In the Illinois Supreme Court and Illinois Appellate Court, e-filing of civil cases shall occur consistent with applicable policies, guidelines and/or standards authorized by the Supreme Court and through the utilization of a centralized electronic filing manager (EFM) authorized by the Supreme Court. The centralized EFM shall be integrated with the Supreme Court Clerk and the five Illinois Appellate Court Clerk case management systems.

5. In all Circuit Courts which have not implemented an authorized local e-filing program by the filing date of this Order, e-filing of civil cases shall occur per the applicable policies, guidelines and/or standards authorized by the Supreme Court, and through the utilization of a centralized electronic filing manager (EFM)

2

authorized by the Supreme Court. The centralized EFM shall be integrated with each Circuit Court's case management system.

6. In all Circuit Courts operating an approved local e-filing program by the filing date of this Order, e-filing of civil cases shall occur per the applicable policies, guidelines and/or standards authorized by the Supreme Court, and through the utilization of an electronic filing manager (EFM) authorized by the Chief Circuit Judge and Circuit Clerk or the centralized EFM authorized by the Supreme Court. After January 1, 2018, and following evaluation of the implementation and operation of the centralized EFM, the Supreme Court may designate a future date certain at which time all such Circuit Courts shall utilize the centralized EFM authorized by the Supreme Court for the e-filing of civil cases. The centralized EFM shall be integrated with each Circuit Court's case management system.

7. Once a court is subject to mandatory e-filing under this Order, attorneys and self-represented litigants must e-file all documents in civil cases, except documents exempted by rules adopted by this Court. Attorneys and self-represented litigants may not file documents through any alternative filing method, except in the event of emergency. Courts may not accept, file or docket any document filed by an attorney or self-represented litigant in a civil case that is not filed in compliance with this Order, except in the event of an emergency.

The Supreme Court, Appellate Court and Circuit Courts must provide designated space, necessary equipment, and technical support for self-represented litigants seeking to e-file documents during regular court hours.

8. Effective July 1, 2017, all trial court records on appeal will be standardized and transmitted using the central electronic filing manager (EFM) service from each county to the respective reviewing court.

9. The Supreme Court will adopt rules governing e-filing and e-service in accordance with the mandate schedule in this Order.

10. Courts who believe they cannot comply with this Order by the mandatory implementation date specified may petition the Supreme Court for an extension. Such extensions shall not be favored but may be granted for good cause shown.

Order entered by the Court.

# FILED

JAN 2 2 2016



SUPREME COURT
CLERK

3

# **EXHIBIT 4**

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/1/2017 | 17-L-5503 | P | 11:05 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5497 | P | 10:17 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-50502 | P | 10:57 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5500 | P | 10:43 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5498 | P | 10:17 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5502 | P | 10:59 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5495 | P | 10:09 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5484 | P | 9:09 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5492 | P | 10:02 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5496 | P | 10:12 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5494 | P | 10:06 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5493 | P | 10:03 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-50503 | P | 11:11 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5507 | P | 11:47 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-50504 | P | 11:12 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5506 | P | 11:40 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5508 | P | 11:57 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5509 | P | 11:57 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5511 | P | 12:09 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5512 | P | 12:27 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5510 | P | 12:14 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7729 | P | 11:14 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7725 | E | 9:40 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7748 | E | 11:56 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7750 | E | 11:38 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5516 | P | 12:44 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5517 | P | 12:47 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5515 | P | 12:35 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7746 | E | 1:18 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7743 | E | 1:03 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5525 | P | 1:58 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5514 | P | 12:41 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5526 | P | 2:20 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5527 | P | 2:20 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7724 | E | 9:02 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7721 | E | 8:30 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5518 | E | 11:49 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5519 | P | 12:17 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5531 | P | 3:11 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5534 | P | 3:35 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5533 | P | 3:29 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5529 | P | 3:00 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5532 | P | 3:18 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5530 | P | 3:19 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5536 | P | 3:37 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5550 | P | 4:02 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5549 | P | 4:07 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5543 | E | 2:36 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5544 | E | 3:24 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5547 | E | 3:32 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5542 | E | 2:17 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5539 | E | 1:56 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5537 | E | 1:50 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5548 | E | 3:35 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5538 | E | 1:54 PM | 6/1/2017 | 0 |
| 6/1/2017 | 17-CH-7762 | E | 2:44 PM | 6/1/2017 | 0 |

## TOTAL

| OVERALL | # | % |
|---|---|---|
| Same day | 4379 | 79% |
| 1 day delay | 712 | 13% |
| 2/more days delay | 442 | 8% |
| Total | 5533 | |

| DATE | # | SD | 1D | 2D+ |
|---|---|---|---|---|
| 6/1/2017 | 81 | 72% | 23% | 5% |
| 6/2/2017 | 66 | 85% | 0% | 15% |
| 6/5/2017 | 54 | 83% | 17% | 0% |
| 6/6/2017 | 66 | 85% | 15% | 0% |
| 6/7/2017 | 68 | 88% | 12% | 0% |
| 6/8/2017 | 76 | 84% | 16% | 0% |
| 6/9/2017 | 90 | 81% | 0% | 19% |
| 6/12/2017 | 40 | 78% | 23% | 0% |
| 6/13/2017 | 63 | 78% | 22% | 0% |
| 6/14/2017 | 51 | 78% | 20% | 2% |
| 6/15/2017 | 54 | 87% | 9% | 4% |
| 6/16/2017 | 57 | 77% | 0% | 23% |
| 6/19/2017 | 57 | 75% | 25% | 0% |
| 6/20/2017 | 50 | 78% | 22% | 0% |
| 6/21/2017 | 56 | 82% | 18% | 0% |
| 6/22/2017 | 57 | 77% | 21% | 2% |
| 6/23/2017 | 54 | 80% | 0% | 20% |
| 6/26/2017 | 59 | 90% | 10% | 0% |
| 6/27/2017 | 52 | 85% | 13% | 2% |
| 6/28/2017 | 66 | 91% | 9% | 0% |
| 6/29/2017 | 60 | 85% | 13% | 2% |
| 6/30/2017 | 75 | 84% | 0% | 16% |
| 7/3/2017 | 28 | 68% | 0% | 32% |
| 7/5/2017 | 60 | 52% | 20% | 28% |
| 7/6/2017 | 53 | 94% | 6% | 0% |
| 7/7/2017 | 66 | 88% | 0% | 12% |
| 7/10/2017 | 41 | 85% | 10% | 5% |
| 7/11/2017 | 71 | 89% | 10% | 1% |
| 7/12/2017 | 66 | 88% | 12% | 0% |
| 7/13/2017 | 82 | 85% | 11% | 4% |
| 7/14/2017 | 65 | 94% | 0% | 6% |
| 7/17/2017 | 38 | 68% | 21% | 11% |
| 7/18/2017 | 63 | 75% | 24% | 2% |
| 7/19/2017 | 78 | 90% | 10% | 0% |
| 7/20/2017 | 78 | 78% | 21% | 1% |
| 7/21/2017 | 82 | 95% | 0% | 5% |
| 7/24/2017 | 61 | 77% | 18% | 5% |
| 7/25/2017 | 68 | 74% | 25% | 1% |
| 7/26/2017 | 74 | 81% | 19% | 0% |
| 7/27/2017 | 79 | 84% | 15% | 1% |
| 7/28/2017 | 64 | 73% | 0% | 27% |
| 7/31/2017 | 76 | 80% | 18% | 1% |
| 8/1/2017 | 76 | 84% | 16% | 0% |
| 8/2/2017 | 67 | 79% | 15% | 6% |
| 8/3/2017 | 72 | 85% | 15% | 0% |
| 8/4/2017 | 81 | 89% | 0% | 11% |
| 8/7/2017 | 60 | 82% | 17% | 2% |
| 8/8/2017 | 59 | 93% | 7% | 0% |
| 8/9/2017 | 76 | 87% | 12% | 1% |
| 8/10/2017 | 61 | 77% | 21% | 2% |

## E-FILES

| OVERALL | # | % |
|---|---|---|
| Same day | 1462 | 61% |
| 1 day delay | 601 | 25% |
| 2/more days delay | 351 | 15% |
| Total | 2414 | |

| DATE | # | SD | 1D | 2D+ |
|---|---|---|---|---|
| 6/1/2017 | 38 | 45% | 50% | 5% |
| 6/2/2017 | 27 | 67% | 0% | 33% |
| 6/5/2017 | 17 | 71% | 29% | 0% |
| 6/6/2017 | 21 | 71% | 29% | 0% |
| 6/7/2017 | 21 | 62% | 38% | 0% |
| 6/8/2017 | 26 | 58% | 42% | 0% |
| 6/9/2017 | 30 | 47% | 0% | 53% |
| 6/12/2017 | 13 | 38% | 62% | 0% |
| 6/13/2017 | 31 | 61% | 39% | 0% |
| 6/14/2017 | 19 | 58% | 42% | 0% |
| 6/15/2017 | 14 | 71% | 29% | 0% |
| 6/16/2017 | 25 | 60% | 0% | 40% |
| 6/19/2017 | 21 | 38% | 62% | 0% |
| 6/20/2017 | 17 | 41% | 59% | 0% |
| 6/21/2017 | 23 | 65% | 35% | 0% |
| 6/22/2017 | 24 | 50% | 50% | 0% |
| 6/23/2017 | 19 | 53% | 0% | 47% |
| 6/26/2017 | 22 | 73% | 27% | 0% |
| 6/27/2017 | 20 | 65% | 35% | 0% |
| 6/28/2017 | 22 | 77% | 23% | 0% |
| 6/29/2017 | 20 | 60% | 35% | 5% |
| 6/30/2017 | 34 | 68% | 0% | 32% |
| 7/3/2017 | 8 | 0% | 0% | 100% |
| 7/5/2017 | 26 | 0% | 38% | 62% |
| 7/6/2017 | 20 | 85% | 15% | 0% |
| 7/7/2017 | 27 | 78% | 0% | 22% |
| 7/10/2017 | 14 | 71% | 29% | 0% |
| 7/11/2017 | 27 | 74% | 26% | 0% |
| 7/12/2017 | 26 | 69% | 31% | 0% |
| 7/13/2017 | 44 | 82% | 18% | 0% |
| 7/14/2017 | 10 | 70% | 0% | 30% |
| 7/17/2017 | 11 | 27% | 73% | 0% |
| 7/18/2017 | 35 | 66% | 34% | 0% |
| 7/19/2017 | 34 | 76% | 24% | 0% |
| 7/20/2017 | 33 | 88% | 12% | 0% |
| 7/21/2017 | 37 | 92% | 0% | 8% |
| 7/24/2017 | 31 | 71% | 29% | 0% |
| 7/25/2017 | 23 | 52% | 48% | 0% |
| 7/26/2017 | 44 | 70% | 30% | 0% |
| 7/27/2017 | 33 | 79% | 21% | 0% |
| 7/28/2017 | 35 | 60% | 0% | 40% |
| 7/31/2017 | 36 | 72% | 28% | 0% |
| 8/1/2017 | 42 | 74% | 26% | 0% |
| 8/2/2017 | 29 | 72% | 28% | 0% |
| 8/3/2017 | 33 | 67% | 33% | 0% |
| 8/4/2017 | 47 | 94% | 0% | 6% |
| 8/7/2017 | 33 | 79% | 21% | 0% |
| 8/8/2017 | 29 | 86% | 14% | 0% |
| 8/9/2017 | 32 | 78% | 22% | 0% |
| 8/10/2017 | 22 | 55% | 45% | 0% |

## PAPER FILES

| OVERALL | # | % |
|---|---|---|
| Same day | 2917 | 94% |
| 1 day delay | 111 | 4% |
| 2/more days delay | 91 | 3% |
| Total | 3119 | |

| DATE | # | SD | 1D | 2D+ |
|---|---|---|---|---|
| 6/1/2017 | 43 | 95% | 0% | 5% |
| 6/2/2017 | 39 | 97% | 0% | 3% |
| 6/5/2017 | 37 | 89% | 11% | 0% |
| 6/6/2017 | 45 | 91% | 9% | 0% |
| 6/7/2017 | 47 | 100% | 0% | 0% |
| 6/8/2017 | 50 | 98% | 2% | 0% |
| 6/9/2017 | 60 | 98% | 0% | 2% |
| 6/12/2017 | 27 | 96% | 4% | 0% |
| 6/13/2017 | 32 | 94% | 6% | 0% |
| 6/14/2017 | 32 | 91% | 6% | 3% |
| 6/15/2017 | 40 | 93% | 3% | 5% |
| 6/16/2017 | 32 | 91% | 0% | 9% |
| 6/19/2017 | 36 | 97% | 3% | 0% |
| 6/20/2017 | 33 | 97% | 3% | 0% |
| 6/21/2017 | 33 | 94% | 6% | 0% |
| 6/22/2017 | 33 | 97% | 0% | 3% |
| 6/23/2017 | 35 | 94% | 0% | 6% |
| 6/26/2017 | 37 | 100% | 0% | 0% |
| 6/27/2017 | 32 | 97% | 0% | 3% |
| 6/28/2017 | 44 | 98% | 2% | 0% |
| 6/29/2017 | 40 | 98% | 3% | 0% |
| 6/30/2017 | 41 | 98% | 0% | 2% |
| 7/3/2017 | 20 | 95% | 0% | 5% |
| 7/5/2017 | 34 | 91% | 6% | 3% |
| 7/6/2017 | 33 | 100% | 0% | 0% |
| 7/7/2017 | 39 | 95% | 0% | 5% |
| 7/10/2017 | 27 | 93% | 0% | 7% |
| 7/11/2017 | 44 | 98% | 0% | 2% |
| 7/12/2017 | 40 | 100% | 0% | 0% |
| 7/13/2017 | 38 | 89% | 3% | 8% |
| 7/14/2017 | 55 | 98% | 0% | 2% |
| 7/17/2017 | 27 | 85% | 0% | 15% |
| 7/18/2017 | 28 | 86% | 11% | 4% |
| 7/19/2017 | 44 | 100% | 0% | 0% |
| 7/20/2017 | 45 | 71% | 27% | 2% |
| 7/21/2017 | 45 | 98% | 0% | 2% |
| 7/24/2017 | 30 | 83% | 7% | 10% |
| 7/25/2017 | 45 | 84% | 13% | 2% |
| 7/26/2017 | 30 | 97% | 3% | 0% |
| 7/27/2017 | 46 | 87% | 11% | 2% |
| 7/28/2017 | 29 | 90% | 0% | 10% |
| 7/31/2017 | 40 | 88% | 10% | 3% |
| 8/1/2017 | 34 | 97% | 3% | 0% |
| 8/2/2017 | 38 | 84% | 5% | 11% |
| 8/3/2017 | 39 | 100% | 0% | 0% |
| 8/4/2017 | 34 | 82% | 0% | 18% |
| 8/7/2017 | 27 | 85% | 11% | 4% |
| 8/8/2017 | 30 | 100% | 0% | 0% |
| 8/9/2017 | 44 | 93% | 5% | 2% |
| 8/10/2017 | 39 | 90% | 8% | 3% |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/1/2017 | 17-CH-7769 | E | 9:13 AM | 6/1/2017 | 0 |
| 6/1/2017 | 17-L-5560 | E | 9:37 AM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5541 | E | 2:14 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5499 | E | 9:45 AM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5556 | E | 4:49 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5557 | E | 4:56 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5558 | E | 5:05 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5559 | E | 5:53 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7773 | E | 4:08 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7772 | E | 4:23 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5551 | E | 4:08 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7779 | E | 4:27 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7776 | E | 3:58 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5504 | E | 11:20 AM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5505 | E | 11:15 AM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5554 | E | 4:17 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7775 | E | 3:51 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7777 | E | 3:37 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7778 | E | 3:34 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-CH-7774 | E | 10:29 PM | 6/2/2017 | 1 |
| 6/1/2017 | 17-L-5555 | E | 4:42 PM | 6/5/2017 | 4 |
| 6/1/2017 | 17-L-5491 | P | 9:31 AM | 6/5/2017 | 4 |
| 6/1/2017 | 17-L-5513 | P | 12:28 PM | 6/6/2017 | 5 |
| 6/1/2017 | 17-L-5535 | P | 3:42 PM | 6/6/2017 | 5 |
| 6/2/2017 | 17-L-5571 | P | 8:36 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5568 | P | 10:31 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5566 | P | 9:36 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5567 | E | 10:05 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5579 | E | 11:28 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5578 | E | 11:19 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7797 | E | 11:18 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5575 | E | 11:52 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5582 | P | 12:12 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5587 | E | 12:36 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5585 | E | 12:24 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5588 | E | 12:45 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5594 | P | 1:36 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5595 | P | 1:40 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5590 | P | 12:53 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5592 | P | 1:24 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5589 | P | 12:51 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5583 | P | 12:36 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5576 | P | 11:57 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5581 | P | 12:00 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5572 | E | 11:00 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5571 | P | 10:54 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5573 | P | 11:23 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5574 | P | 11:29 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5564 | P | 9:04 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5565 | P | 9:16 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5580 | E | 11:15 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5562 | P | 8:58 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5563 | P | 9:01 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5591 | P | 1:15 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7808 | P | 12:58 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7792 | P | 11:38 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7801 | P | 12:19 PM | 6/2/2017 | 0 |

| Date | Count | A | B | C | | Date | Count | A | B | C | | Date | Count | A | B | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2017 | 62 | 69% | 0% | 31% | | 8/11/2017 | 30 | 40% | 0% | 60% | | 8/11/2017 | 32 | 97% | 0% | 3% |
| 8/14/2017 | 51 | 67% | 29% | 4% | | 8/14/2017 | 28 | 54% | 46% | 0% | | 8/14/2017 | 23 | 83% | 9% | 9% |
| 8/15/2017 | 68 | 85% | 13% | 1% | | 8/15/2017 | 26 | 69% | 31% | 0% | | 8/15/2017 | 42 | 95% | 2% | 2% |
| 8/16/2017 | 75 | 77% | 23% | 0% | | 8/16/2017 | 30 | 63% | 37% | 0% | | 8/16/2017 | 45 | 87% | 13% | 0% |
| 8/17/2017 | 50 | 66% | 32% | 2% | | 8/17/2017 | 25 | 36% | 64% | 0% | | 8/17/2017 | 25 | 96% | 0% | 4% |
| 8/18/2017 | 64 | 86% | 0% | 14% | | 8/18/2017 | 24 | 79% | 0% | 21% | | 8/18/2017 | 40 | 90% | 0% | 10% |
| 8/21/2017 | 51 | 84% | 16% | 0% | | 8/21/2017 | 15 | 60% | 40% | 0% | | 8/21/2017 | 36 | 94% | 6% | 0% |
| 8/22/2017 | 63 | 83% | 17% | 0% | | 8/22/2017 | 29 | 72% | 28% | 0% | | 8/22/2017 | 34 | 91% | 9% | 0% |
| 8/23/2017 | 77 | 84% | 16% | 0% | | 8/23/2017 | 34 | 71% | 29% | 0% | | 8/23/2017 | 43 | 95% | 5% | 0% |
| 8/24/2017 | 79 | 89% | 8% | 4% | | 8/24/2017 | 21 | 71% | 29% | 0% | | 8/24/2017 | 58 | 95% | 5% | 0% |
| 8/25/2017 | 76 | 80% | 0% | 20% | | 8/25/2017 | 38 | 66% | 0% | 34% | | 8/25/2017 | 38 | 95% | 0% | 5% |
| 8/28/2017 | 51 | 80% | 20% | 0% | | 8/28/2017 | 35 | 71% | 29% | 0% | | 8/28/2017 | 16 | 100% | 0% | 0% |
| 8/29/2017 | 43 | 49% | 2% | 49% | | 8/29/2017 | 19 | 0% | 0% | 100% | | 8/29/2017 | 24 | 88% | 4% | 8% |
| 8/30/2017 | 58 | 57% | 2% | 41% | | 8/30/2017 | 24 | 0% | 0% | 100% | | 8/30/2017 | 34 | 97% | 3% | 0% |
| 8/31/2017 | 68 | 51% | 47% | 1% | | 8/31/2017 | 32 | 0% | 100% | 0% | | 8/31/2017 | 36 | 97% | 0% | 3% |
| 9/1/2017 | 57 | 88% | 0% | 12% | | 9/1/2017 | 26 | 88% | 0% | 12% | | 9/1/2017 | 31 | 87% | 0% | 13% |
| 9/5/2017 | 88 | 77% | 23% | 0% | | 9/5/2017 | 50 | 62% | 38% | 0% | | 9/5/2017 | 38 | 97% | 3% | 0% |
| 9/6/2017 | 63 | 89% | 6% | 5% | | 9/6/2017 | 19 | 84% | 16% | 0% | | 9/6/2017 | 44 | 91% | 2% | 7% |
| 9/7/2017 | 60 | 78% | 18% | 3% | | 9/7/2017 | 29 | 66% | 31% | 3% | | 9/7/2017 | 31 | 90% | 6% | 3% |
| 9/8/2017 | 86 | 88% | 0% | 12% | | 9/8/2017 | 42 | 79% | 0% | 21% | | 9/8/2017 | 44 | 98% | 0% | 2% |
| 9/11/2017 | 61 | 85% | 15% | 0% | | 9/11/2017 | 34 | 76% | 24% | 0% | | 9/11/2017 | 27 | 96% | 4% | 0% |
| 9/12/2017 | 60 | 63% | 35% | 2% | | 9/12/2017 | 35 | 40% | 57% | 3% | | 9/12/2017 | 25 | 96% | 4% | 0% |
| 9/13/2017 | 90 | 66% | 6% | 29% | | 9/13/2017 | 57 | 46% | 9% | 46% | | 9/13/2017 | 33 | 100% | 0% | 0% |
| 9/14/2017 | 66 | 65% | 35% | 0% | | 9/14/2017 | 21 | 10% | 90% | 0% | | 9/14/2017 | 45 | 91% | 9% | 0% |
| 9/15/2017 | 72 | 78% | 0% | 22% | | 9/15/2017 | 35 | 63% | 0% | 37% | | 9/15/2017 | 37 | 92% | 0% | 8% |
| 9/18/2017 | 78 | 79% | 17% | 4% | | 9/18/2017 | 43 | 63% | 30% | 7% | | 9/18/2017 | 35 | 100% | 0% | 0% |
| 9/19/2017 | 52 | 87% | 10% | 4% | | 9/19/2017 | 24 | 71% | 21% | 8% | | 9/19/2017 | 28 | 100% | 0% | 0% |
| 9/20/2017 | 80 | 90% | 10% | 0% | | 9/20/2017 | 26 | 81% | 19% | 0% | | 9/20/2017 | 42 | 95% | 5% | 0% |
| 9/21/2017 | 64 | 78% | 22% | 0% | | 9/21/2017 | 25 | 80% | 20% | 0% | | 9/21/2017 | 39 | 77% | 23% | 0% |
| 9/22/2017 | 69 | 70% | 0% | 30% | | 9/22/2017 | 36 | 44% | 0% | 56% | | 9/22/2017 | 33 | 97% | 0% | 3% |
| 9/25/2017 | 82 | 46% | 0% | 54% | | 9/25/2017 | 43 | 0% | 0% | 100% | | 9/25/2017 | 39 | 97% | 0% | 0% |
| 9/26/2017 | 82 | 48% | 13% | 39% | | 9/26/2017 | 41 | 0% | 27% | 73% | | 9/26/2017 | 41 | 95% | 0% | 5% |
| 9/27/2017 | 64 | 53% | 38% | 9% | | 9/27/2017 | 28 | 7% | 75% | 18% | | 9/27/2017 | 36 | 89% | 8% | 3% |
| 9/28/2017 | 73 | 86% | 14% | 0% | | 9/28/2017 | 31 | 71% | 29% | 0% | | 9/28/2017 | 42 | 98% | 2% | 0% |
| 9/29/2017 | 65 | 89% | 0% | 11% | | 9/29/2017 | 34 | 85% | 0% | 15% | | 9/29/2017 | 31 | 94% | 0% | 6% |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/2/2017 | 17-CH-7787 | P | 11:24 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7780 | P | 9:06 AM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5600 | P | 2:18 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5602 | P | 2:35 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5598 | P | 2:10 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5610 | P | 3:10 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5611 | P | 3:14 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5599 | P | 2:12 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7818 | P | 2:43 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5601 | P | 2:28 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5597 | P | 2:05 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7810 | P | 2:02 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7826 | P | 3:34 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5603 | P | 2:50 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5612 | P | 3:25 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7811 | E | 12:33 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5608 | E | 2:28 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5605 | E | 1:46 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5606 | E | 2:09 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5607 | E | 2:22 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5593 | E | 1:03 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5596 | E | 1:37 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-L-5604 | E | 1:47 PM | 6/2/2017 | 0 |
| 6/2/2017 | 17-CH-7834 | E | 11:49 AM | 6/5/2017 | 3 |
| 6/2/2017 | 17-CH-7832 | E | 4:56 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5618 | E | 4:30 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5620 | E | 4:31 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5621 | E | 5:17 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5569 | E | 9:36 AM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5613 | E | 3:34 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5614 | E | 3:44 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5615 | E | 4:16 PM | 6/5/2017 | 3 |
| 6/2/2017 | 17-L-5616 | P | 4:22 PM | 6/7/2017 | 5 |
| 6/5/2017 | 17-CH-7853 | P | 11:47 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-50509 | P | 9:51 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7850 | P | 11:37 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5617 | P | 8:43 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5626 | P | 10:21 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5625 | P | 10:06 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5633 | P | 11:53 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5632 | P | 11:41 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5631 | P | 11:31 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5630 | P | 11:03 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5637 | P | 1:00 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7866 | P | 12:54 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5639 | P | 1:11 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5628 | E | 10:18 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5622 | E | 8:30 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5624 | E | 8:30 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7864 | E | 11:59 AM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5635 | E | 12:18 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5638 | E | 1:10 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5643 | P | 2:55 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5649 | P | 3:03 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5648 | P | 3:05 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5652 | P | 3:16 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5642 | P | 2:52 PM | 6/5/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/5/2017 | 17-L-5650 | P | 3:15 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5644 | P | 2:55 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5641 | P | 2:44 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5640 | P | 2:20 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5660 | P | 3:50 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5659 | P | 3:50 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5657 | P | 3:47 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5656 | P | 3:46 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7878 | P | 3:48 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7870 | E | 2:06 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7871 | E | 1:55 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7879 | E | 3:59 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5645 | E | 2:12 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5651 | E | 3:13 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5654 | P | 3:30 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5653 | P | 3:23 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5658 | E | 3:46 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5664 | P | 4:18 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5665 | P | 4:14 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5662 | P | 4:04 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-L-5661 | P | 4:01 PM | 6/5/2017 | 0 |
| 6/5/2017 | 17-CH-7885 | P | 4:16 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-CH-7882 | P | 3:59 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-CH-7881 | P | 4:12 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-CH-7886 | P | 4:16 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-L-5670 | E | 7:58 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-L-5669 | E | 6:28 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-L-5666 | E | 4:39 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-L-5667 | E | 4:40 PM | 6/6/2017 | 1 |
| 6/5/2017 | 17-CH-7887 | E | 5:25 PM | 6/6/2017 | 1 |
| 6/6/2017 | 17-L-5676 | E | 8:36 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5672 | P | 9:50 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5674 | P | 10:10 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5671 | P | 9:45 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5673 | P | 10:07 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7892 | P | 10:02 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7888 | P | 9:29 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-50515 | P | 11:49 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5685 | P | 11:48 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7913 | P | 12:12 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5675 | P | 10:49 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5681 | P | 11:15 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5680 | P | 11:12 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7902 | P | 10:53 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5684 | P | 11:40 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5683 | E | 10:54 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5679 | E | 10:31 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5688 | E | 12:49 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5689 | E | 12:52 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5693 | P | 1:58 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5691 | P | 1:36 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5692 | P | 1:47 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5694 | P | 1:58 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7920 | P | 12:30 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7923 | P | n/a | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7926 | P | 1:10 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5696 | P | 2:32 PM | 6/6/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/6/2017 | 17-CH-7935 | P | 2:02 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7928 | P | 1:23 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5697 | P | 2:34 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5698 | P | 2:35 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5699 | P | 2:34 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7932 | E | 11:59 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7931 | P | 12:04 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7929 | E | 1:20 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5682 | P | 11:16 AM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5708 | P | 3:09 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5702 | P | 2:55 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5704 | P | 3:07 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5705 | P | 3:10 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5706 | P | 3:12 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5703 | P | 3:03 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5707 | P | 3:15 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5700 | E | 2:21 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5701 | E | 2:25 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7940 | E | 2:49 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7951 | E | 3:39 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5717 | P | 4:13 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5709 | P | 3:39 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5712 | E | 2:47 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5714 | E | 3:35 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5715 | E | 3:42 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7950 | P | 3:35 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7945 | P | 3:18 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5710 | P | 4:01 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-CH-7944 | P | 3:13 PM | 6/6/2017 | 0 |
| 6/6/2017 | 17-L-5716 | E | 3:59 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-CH-7965 | E | 5:09 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-CH-7967 | E | 5:01 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-L-50514 | P | 11:50 AM | 6/7/2017 | 1 |
| 6/6/2017 | 17-CH-7957 | E | 4:10 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-CH-7956 | P | 4:18 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-L-5718 | P | 4:22 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-L-5725 | E | 4:55 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-L-5726 | E | 4:53 PM | 6/7/2017 | 1 |
| 6/6/2017 | 17-L-5687 | P | 12:06 PM | 6/7/2017 | 1 |
| 6/7/2017 | 17-L-5721 | P | 10:04 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5720 | P | 10:00 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5719 | P | 8:46 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5743 | P | 12:10 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5747 | P | 12:21 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5746 | P | 12:20 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5745 | P | 12:14 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5742 | P | 12:07 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50523 | P | 12:38 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50522 | P | 12:36 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50524 | P | 12:40 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5741 | P | 11:55 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5744 | P | 12:16 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5729 | E | 8:41 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5730 | E | 9:07 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5731 | E | 8:59 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5733 | E | 10:18 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-7982 | P | 11:26 AM | 6/7/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/7/2017 | 17-L-5740 | P | 11:38 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-7977 | P | 11:00 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50520 | P | 11:46 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50519 | P | 11:41 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5736 | P | 10:59 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5735 | P | 10:50 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5738 | P | 11:28 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50518 | P | 11:35 AM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5748 | E | 12:17 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-7992 | E | 12:08 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5755 | P | 1:56 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5753 | P | 1:40 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5750 | P | 1:09 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50527 | P | 12:49 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5754 | P | 1:46 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50528 | P | 12:47 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50529 | P | 12:51 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50525 | P | 12:42 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-50526 | P | 12:46 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-8000 | P | n/a | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5759 | P | 2:44 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5762 | P | 2:53 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5760 | P | 2:50 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5757 | P | 2:33 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5756 | P | 2:03 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5752 | E | 1:06 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5771 | P | 3:42 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5765 | P | 3:27 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5767 | P | 3:35 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5764 | P | 3:08 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5769 | P | 3:36 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5770 | P | 3:37 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5766 | P | 3:30 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5763 | P | 3:08 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-8006 | E | 1:56 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-8007 | E | 1:06 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5758 | E | 1:43 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5761 | E | 2:47 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5777 | P | 3:59 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5768 | P | 3:35 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5773 | E | 2:29 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-L-5774 | E | 3:29 PM | 6/7/2017 | 0 |
| 6/7/2017 | 17-CH-8013 | E | 4:11 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-CH-8014 | E | 4:46 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-L-5779 | E | 4:33 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-CH-8015 | E | 5:49 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-L-5780 | E | 4:37 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-CH-8012 | E | 3:59 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-L-5778 | E | 4:02 PM | 6/8/2017 | 1 |
| 6/7/2017 | 17-L-5781 | E | 4:42 PM | 6/8/2017 | 1 |
| 6/8/2017 | 17-L-5788 | P | 10:50 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5786 | P | 10:27 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5787 | P | 10:49 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5784 | E | 9:22 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8017 | P | 9:59 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8018 | P | 10:30 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8016 | P | 9:25 AM | 6/8/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/8/2017 | 17-L-5795 | E | 11:32 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5792 | E | 10:54 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5789 | E | 10:12 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5790 | E | 10:20 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5796 | E | 11:30 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5798 | P | 11:57 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5800 | P | 12:15 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5799 | P | 11:51 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5794 | P | 11:33 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5801 | P | 12:52 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5802 | P | 1:04 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5810 | P | 1:43 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5809 | P | 1:39 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5808 | P | 1:22 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5807 | P | 1:10 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5806 | E | 12:50 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5805 | E | 12:39 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5785 | P | 10:19 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5803 | E | 11:44 AM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8043 | P | 2:40 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5817 | P | 2:43 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-50532 | P | 2:22 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5811 | P | 2:00 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5820 | P | 2:00 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8046 | E | 2:43 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5812 | E | 1:09 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5813 | E | 2:14 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5814 | E | 1:11 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5815 | E | 2:18 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5819 | E | 2:40 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5831 | P | 3:26 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5825 | P | 3:03 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5833 | P | 3:33 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5824 | P | 2:58 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5829 | P | 3:13 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5830 | P | 3:16 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5835 | P | 3:40 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5827 | P | 1:08 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5834 | P | 3:37 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5826 | P | 3:06 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5828 | P | 3:12 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5822 | P | 2:53 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5823 | P | 2:57 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5832 | P | 3:29 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-50533 | P | 4:13 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5845 | P | 4:07 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5841 | P | 3:55 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5836 | P | 3:48 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5842 | P | 4:02 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5846 | P | 4:09 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5844 | P | 4:08 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5848 | P | 4:17 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-L-5843 | P | 4:07 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8065 | P | 3:50 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8066 | P | 3:59 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8067 | P | 4:06 PM | 6/8/2017 | 0 |
| 6/8/2017 | 17-CH-8068 | P | 4:09 PM | 6/8/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/8/2017 | 17-L-5858 | E | 6:34 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5857 | E | 8:19 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5859 | E | 10:31 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5856 | E | 5:35 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5854 | E | 4:47 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5852 | E | 4:40 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5855 | E | 4:51 PM | 6/9/2017 | 1 |
| 6/9/2017 | 17-CH-8077 | E | 9:41 AM | 6/9/2017 | 0 |
| 6/8/2017 | 17-L-5847 | E | 4:06 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-L-5837 | E | 3:42 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-CH-8072 | E | 4:35 PM | 6/9/2017 | 1 |
| 6/8/2017 | 17-CH-8071 | E | 4:47 PM | 6/9/2017 | 1 |
| 6/9/2017 | 17-L-5851 | P | 9:56 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8076 | P | 9:33 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5849 | P | 9:00 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5850 | P | 9:07 AM | 6/9/2017 | 0 |
| 6/8/2017 | 17-L-5816 | P | 2:34 PM | 6/9/2017 | 1 |
| 6/9/2017 | 17-L-50536 | P | 10:33 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50537 | P | 10:47 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5869 | P | 11:54 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5860 | P | 10:27 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5868 | P | 11:46 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5864 | P | 11:12 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50538 | P | 11:51 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5862 | P | 11:03 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5866 | P | 11:33 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8088 | P | 11:29 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8090 | P | 11:57 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5863 | P | 11:09 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5867 | P | 11:35 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50534 | P | 10:18 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5870 | P | 12:05 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5881 | P | 1:40 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8087 | P | 11:17 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50543 | P | 1:46 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50542 | P | 1:08 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50539 | P | 12:37 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5883 | P | 2:38 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8115 | P | 2:27 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8117 | P | 2:43 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5878 | P | 12:50 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50541 | P | 1:30 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50540 | P | 1:19 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5882 | P | 1:13 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5880 | P | 1:25 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5877 | P | 12:50 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5879 | P | 1:17 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8092 | E | 11:18 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8114 | E | 12:33 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5874 | E | 12:09 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5876 | E | 12:19 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5873 | E | 12:06 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5872 | E | 12:05 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5871 | E | 11:43 AM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50546 | P | 1:59 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50545 | P | 1:55 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50554 | P | 2:38 PM | 6/9/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/9/2017 | 17-L-50555 | P | 2:48 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50552 | P | 2:20 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5884 | P | 2:42 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8122 | P | 3:00 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5885 | P | 2:46 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5887 | P | 2:49 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5886 | P | 2:46 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8119 | P | 3:02 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50548 | P | 2:05 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50547 | P | 2:04 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50549 | P | 2:10 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50551 | P | 2:22 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50550 | P | 2:17 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-50553 | P | 2:28 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5888 | E | 12:57 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5892 | E | 1:28 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5895 | E | 2:13 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5893 | E | 2:11 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5890 | E | 1:11 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5889 | E | 1:14 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5904 | P | 4:08 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5897 | P | 3:32 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5896 | P | 3:28 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8120 | P | 3:01 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5899 | P | 3:50 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8126 | P | 3:53 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-L-5898 | P | 3:38 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8121 | P | 2:59 PM | 6/9/2017 | 0 |
| 6/9/2017 | 17-CH-8138 | P | 4:30 PM | 6/12/2017 | 3 |
| 6/12/2017 | 17-L-5919 | P | 10:21 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5916 | P | 9:26 AM | 6/12/2017 | 0 |
| 6/9/2017 | 17-CH-8131 | E | 2:18 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-CH-8127 | E | 2:39 PM | 6/12/2017 | 3 |
| 6/12/2017 | 17-L-5915 | E | 8:30 AM | 6/12/2017 | 0 |
| 6/9/2017 | 17-L-5909 | E | 4:46 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5900 | E | 3:17 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5910 | E | 4:49 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-50556 | E | 12:47 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5906 | E | 4:23 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5911 | E | 4:53 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-CH-8139 | E | 6:19 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5902 | E | 3:40 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5905 | E | 4:15 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5912 | E | 5:55 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5901 | E | 3:43 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-L-5907 | E | 4:40 PM | 6/12/2017 | 3 |
| 6/9/2017 | 17-CH-8133 | E | 4:15 PM | 6/12/2017 | 3 |
| 6/12/2017 | 17-L-50559 | P | 10:50 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-50560 | P | 11:00 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8140 | P | 8:58 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5917 | P | 9:24 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5918 | P | 9:47 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-50558 | P | 10:33 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5914 | E | 8:30 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5913 | E | 8:30 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8147 | P | 11:38 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5924 | P | 12:02 PM | 6/12/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/9/2017 | 17-L-5923 | E | 4:11 PM | 6/12/2017 | 3 |
| 6/12/2017 | 17-L-5922 | E | 10:58 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8141 | E | 9:58 AM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5927 | P | 1:32 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5926 | P | 1:10 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8165 | P | 1:39 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5935 | P | 2:47 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5931 | P | 2:19 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5930 | P | 2:20 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5934 | P | 2:41 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5933 | P | 2:31 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5932 | P | 2:26 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8167 | P | 2:24 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8171 | P | 2:33 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5938 | P | 3:13 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-5941 | P | 3:29 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8191 | P | 4:09 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-CH-8176 | P | 3:05 PM | 6/12/2017 | 0 |
| 6/12/2017 | 17-L-50561 | P | 4:03 PM | 6/12/2017 | 0 |
| 6/13/2017 | 17-L-5962 | P | 9:29 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5961 | P | 9:32 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8193 | P | 8:37 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8194 | P | 9:34 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5972 | P | 11:37 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5968 | P | 11:06 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5967 | P | 11:09 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5969 | P | 11:12 AM | 6/13/2017 | 0 |
| 6/12/2017 | 17-L-50563 | P | 4:27 PM | 6/13/2017 | 1 |
| 6/13/2017 | 17-L-5976 | P | 12:15 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5974 | P | 11:54 AM | 6/13/2017 | 0 |
| 6/12/2017 | 17-CH-8180 | E | 2:29 PM | 6/13/2017 | 1 |
| 6/12/2017 | 17-CH-8183 | E | 1:39 PM | 6/13/2017 | 1 |
| 6/13/2017 | 17-L-5964 | E | 10:03 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5963 | E | 9:35 AM | 6/13/2017 | 0 |
| 6/12/2017 | 17-L-5957 | E | 5:32 PM | 6/13/2017 | 1 |
| 6/12/2017 | 17-L-5946 | E | 2:54 PM | 6/13/2017 | 1 |
| 6/13/2017 | 17-L-5975 | P | 12:12 PM | 6/13/2017 | 0 |
| 6/12/2017 | 17-CH-8178 | E | 3:03 PM | 6/13/2017 | 1 |
| 6/12/2017 | 17-L-5955 | E | 4:18 PM | 6/13/2017 | 1 |
| 6/12/2017 | 17-L-5944 | E | 2:27 PM | 6/13/2017 | 1 |
| 6/12/2017 | 17-L-5947 | E | 3:19 PM | 6/13/2017 | 1 |
| 6/13/2017 | 17-L-5959 | E | 8:36 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5966 | E | 10:42 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5981 | P | 1:12 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5987 | P | 1:29 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5985 | P | 2:04 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5984 | P | 1:31 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5986 | P | 2:22 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8233 | E | 1:18 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8210 | E | 11:21 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8231 | E | 1:37 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8211 | E | 11:53 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5979 | E | 12:32 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5956 | E | 4:33 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5982 | E | 1:01 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5965 | E | 10:23 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5970 | E | 10:55 AM | 6/13/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/13/2017 | 17-L-5983 | E | 1:02 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5948 | E | 3:15 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5958 | E | 8:30 AM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5978 | E | 12:31 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8253 | P | 3:44 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5954 | E | 4:19 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8218 | P | 12:33 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8235 | P | 1:42 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8232 | P | 1:37 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8230 | P | 1:33 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8229 | P | 1:25 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5988 | E | 1:34 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6002 | P | 3:31 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-50568 | P | 3:34 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6000 | P | 3:17 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6001 | P | 3:24 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6005 | P | 3:47 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-CH-8249 | P | 3:29 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6003 | P | 3:38 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-5996 | P | 2:49 PM | 6/13/2017 | 0 |
| 6/13/2017 | 17-L-6009 | E | 3:32 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-5995 | E | 2:33 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-5997 | E | 2:39 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-5998 | E | 2:40 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-6012 | E | 4:43 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-6015 | E | 9:29 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-5993 | E | 2:27 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-L-5991 | E | 1:57 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-L-6022 | P | 10:21 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6021 | P | 10:17 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6018 | P | 9:51 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6019 | P | 10:11 AM | 6/14/2017 | 0 |
| 6/13/2017 | 17-CH-8259 | P | 4:10 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-L-6017 | P | 9:14 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6016 | P | 8:55 AM | 6/14/2017 | 0 |
| 6/13/2017 | 17-CH-8256 | P | 3:58 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-CH-8269 | P | 11:34 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8272 | P | 11:55 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8265 | P | 10:50 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8266 | P | 10:52 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8262 | P | 9:22 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6020 | E | 10:07 AM | 6/14/2017 | 0 |
| 6/13/2017 | 17-L-6011 | E | 4:01 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-L-6027 | E | 10:48 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6037 | P | 11:51 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6024 | P | 11:11 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6046 | P | 12:16 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6039 | P | 12:53 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6025 | P | 11:25 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-50569 | P | 11:55 AM | 6/14/2017 | 0 |
| 6/13/2017 | 17-CH-8260 | E | 6:07 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-L-6033 | E | 11:32 AM | 6/14/2017 | 0 |
| 6/13/2017 | 17-CH-8240 | E | 2:21 PM | 6/14/2017 | 1 |
| 6/13/2017 | 17-CH-8239 | E | 2:04 PM | 6/14/2017 | 1 |
| 6/14/2017 | 17-L-6041 | P | 1:50 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6040 | P | 1:35 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8273 | P | 11:57 AM | 6/14/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/14/2017 | 17-L-6043 | E | 1:05 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6044 | E | 1:42 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6045 | E | 2:02 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6034 | E | 11:54 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8276 | E | 10:57 AM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8275 | E | 12:15 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8302 | P | 2:51 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8299 | P | 2:30 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8321 | P | 3:25 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8308 | E | 3:10 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8309 | E | 2:49 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6053 | P | 3:33 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6051 | P | 3:32 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6049 | P | 3:10 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8311 | P | 3:16 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-CH-8326 | P | 3:51 PM | 6/14/2017 | 0 |
| 6/14/2017 | 17-L-6056 | P | 4:15 PM | 6/14/2017 | 0 |
| 6/15/2017 | 17-L-6076 | P | 11:38 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-50573 | P | 11:11 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6077 | P | 11:40 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6075 | P | 11:32 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6078 | P | 11:49 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6068 | E | 10:15 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6066 | E | 9:39 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8345 | E | 9:55 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6070 | P | 10:31 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6071 | P | 10:34 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8343 | P | n/a | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6072 | P | 10:37 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6069 | P | 10:19 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6065 | P | 9:42 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6062 | P | 8:18 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6064 | P | 9:22 AM | 6/15/2017 | 0 |
| 6/14/2017 | 17-L-6059 | P | 4:32 PM | 6/15/2017 | 1 |
| 6/15/2017 | 17-L-6063 | P | 9:14 AM | 6/15/2017 | 0 |
| 6/14/2017 | 17-CH-8336 | E | 4:40 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-CH-8327 | E | 3:43 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-6055 | E | 4:00 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-6054 | P | 3:57 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-CH-8335 | E | 4:49 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-6061 | E | 6:43 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-6057 | E | 4:15 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-50572 | P | 4:20 PM | 6/15/2017 | 1 |
| 6/14/2017 | 17-L-6058 | E | 4:09 PM | 6/15/2017 | 1 |
| 6/15/2017 | 17-CH-8373 | P | 12:45 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8366 | P | 12:20 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6081 | P | 12:23 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6082 | P | 12:32 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6080 | P | 12:12 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6079 | P | 12:09 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6083 | P | 12:32 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6084 | P | 12:36 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6085 | P | 12:42 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6089 | P | 2:20 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6088 | P | 2:19 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6086 | E | 11:07 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6087 | E | 11:49 AM | 6/15/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/15/2017 | 17-L-6091 | E | 2:30 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8401 | P | 3:30 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8404 | P | 3:36 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6090 | P | 2:27 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6093 | P | 3:11 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6094 | P | 3:17 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6073 | P | 10:45 AM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6092 | E | 2:52 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-CH-8408 | P | 3:46 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6104 | P | 3:57 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6105 | P | 4:04 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6099 | P | 3:46 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6097 | P | 3:53 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6100 | P | 3:48 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6098 | E | 3:54 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6095 | E | 3:15 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6096 | E | 3:42 PM | 6/15/2017 | 0 |
| 6/15/2017 | 17-L-6108 | E | 4:13 PM | 6/16/2017 | 1 |
| 6/15/2017 | 17-L-6112 | P | 4:24 PM | 6/16/2017 | 1 |
| 6/15/2017 | 17-L-6107 | E | 4:00 PM | 6/16/2017 | 1 |
| 6/16/2017 | 17-L-6114 | P | 10:11 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6116 | P | 10:30 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6113 | P | 10:05 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6122 | P | 11:55 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6123 | P | 12:01 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6119 | P | 11:46 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6121 | P | 11:53 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6127 | P | 12:27 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6124 | P | 12:14 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6118 | P | 11:39 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6117 | P | 11:13 AM | 6/16/2017 | 0 |
| 6/15/2017 | 17-L-6110 | E | 7:24 PM | 6/16/2017 | 1 |
| 6/16/2017 | 17-CH-8421 | E | 11:02 AM | 6/16/2017 | 0 |
| 6/15/2017 | 17-L-6111 | E | 9:10 PM | 6/16/2017 | 1 |
| 6/16/2017 | 17-CH-8423 | E | 11:01 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6129 | E | 12:53 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6126 | E | 12:17 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6125 | E | 12:11 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8427 | E | 12:05 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8425 | P | 11:40 AM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6131 | P | 1:13 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6132 | P | 1:40 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6130 | P | 12:55 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6136 | P | 2:39 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6134 | P | 2:12 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6135 | P | 2:27 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6133 | P | 1:51 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6150 | P | 1:47 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8428 | P | 12:14 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8460 | P | 3:53 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8470 | P | 3:19 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6150 | P | 3:32 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6149 | P | 3:30 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8454 | E | 2:15 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8447 | E | 1:06 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8448 | E | 12:30 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6139 | E | 1:28 PM | 6/16/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/16/2017 | 17-L-6140 | E | 1:19 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6144 | E | 2:47 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6145 | E | 2:37 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6146 | E | 2:30 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6147 | E | 2:15 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-CH-8461 | P | 2:47 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6156 | P | 4:14 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6155 | P | 4:11 PM | 6/16/2017 | 0 |
| 6/16/2017 | 17-L-6151 | P | 3:55 PM | 6/16/2017 | 0 |
| 6/19/2017 | 17-L-6165 | P | 11:08 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6163 | P | 11:02 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6173 | P | 12:30 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6169 | P | 12:12 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6168 | P | 12:07 PM | 6/19/2017 | 0 |
| 6/16/2017 | 17-L-6164 | E | 4:03 PM | 6/19/2017 | 3 |
| 6/19/2017 | 17-L-6162 | P | 10:57 AM | 6/19/2017 | 0 |
| 6/16/2017 | 17-L-6160 | E | 5:58 PM | 6/19/2017 | 3 |
| 6/19/2017 | 17-L-6161 | P | 9:45 AM | 6/19/2017 | 0 |
| 6/16/2017 | 17-L-6158 | E | 4:47 PM | 6/19/2017 | 3 |
| 6/16/2017 | 17-L-6157 | E | 4:27 PM | 6/19/2017 | 3 |
| 6/16/2017 | 17-CH-8474 | E | 5:36 PM | 6/19/2017 | 3 |
| 6/16/2017 | 17-CH-8475 | E | 5:26 PM | 6/19/2017 | 3 |
| 6/16/2017 | 17-CH-8473 | E | 5:45 PM | 6/19/2017 | 3 |
| 6/16/2017 | 17-CH-8472 | P | 4:11 PM | 6/19/2017 | 3 |
| 6/19/2017 | 17-CH-8478 | E | 10:34 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8490 | E | 11:36 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6179 | E | 11:28 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6180 | E | 12:28 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6186 | P | 2:19 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6190 | P | 2:40 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6187 | P | 2:26 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6189 | P | 2:38 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6188 | P | 2:32 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6176 | E | 10:20 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6183 | P | 1:43 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6184 | P | 1:55 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6185 | P | 1:59 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6182 | P | 12:03 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6171 | P | 12:18 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6166 | P | 11:50 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6191 | P | 2:59 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8510 | P | 3:06 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6170 | P | 12:16 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6172 | P | 12:25 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8488 | P | 10:26 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6175 | E | 10:10 AM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8501 | E | 12:21 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6181 | E | 12:31 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8526 | P | 3:53 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8523 | P | 3:44 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6192 | P | 3:10 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6194 | P | 3:49 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-50579 | P | 3:24 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6193 | P | 3:44 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6196 | P | 4:05 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6197 | P | 4:08 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-L-6198 | P | 4:10 PM | 6/19/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/19/2017 | 17-CH-8513 | P | 3:14 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8528 | P | 4:03 PM | 6/19/2017 | 0 |
| 6/19/2017 | 17-CH-8527 | P | 3:39 PM | 6/19/2017 | 0 |
| 6/20/2017 | 17-L-6216 | P | 9:41 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6218 | P | 10:12 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6217 | P | 9:56 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8534 | P | 9:03 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8536 | P | 9:24 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8538 | P | 9:31 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6210 | P | 8:57 AM | 6/20/2017 | 0 |
| 6/19/2017 | 17-L-6200 | E | 2:53 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6207 | E | 5:05 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6209 | E | 4:21 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-50580 | E | 6:33 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6208 | E | 4:24 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-CH-8533 | E | 7:54 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6203 | E | 3:43 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6202 | E | 3:28 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6201 | E | 3:21 PM | 6/20/2017 | 1 |
| 6/20/2017 | 17-CH-8535 | P | 9:07 AM | 6/20/2017 | 0 |
| 6/19/2017 | 17-L-6205 | P | 4:25 PM | 6/20/2017 | 1 |
| 6/20/2017 | 17-L-6223 | P | 12:03 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6221 | P | 10:53 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6220 | P | 10:39 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8549 | P | 11:34 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6219 | P | 10:34 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6224 | P | 12:19 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8548 | P | 11:33 AM | 6/20/2017 | 0 |
| 6/19/2017 | 17-L-6214 | E | 4:11 PM | 6/20/2017 | 1 |
| 6/20/2017 | 17-L-6215 | E | 8:30 AM | 6/20/2017 | 0 |
| 6/19/2017 | 17-L-6212 | E | 3:46 PM | 6/20/2017 | 1 |
| 6/20/2017 | 17-L-6226 | E | 11:32 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6225 | E | 11:23 AM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8537 | E | 9:11 AM | 6/20/2017 | 0 |
| 6/19/2017 | 17-L-6211 | E | 3:46 PM | 6/20/2017 | 1 |
| 6/19/2017 | 17-L-6213 | E | 4:07 PM | 6/20/2017 | 1 |
| 6/20/2017 | 17-L-6227 | P | 1:44 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6228 | P | 2:12 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8563 | P | 1:41 PM | 6/20/2017 | 0 |
| 6/15/2017 | 17-L-6102 | P | 3:53 PM | 6/20/2017 | 5 |
| 6/15/2017 | 17-L-6106 | P | 4:13 PM | 6/20/2017 | 5 |
| 6/20/2017 | 17-L-6229 | E | 1:46 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6231 | E | 2:36 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6230 | P | 2:31 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8571 | E | 2:15 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6237 | P | 3:21 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6233 | P | 2:49 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6236 | P | 3:17 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6240 | P | 3:26 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6232 | P | 2:41 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6239 | P | n/a | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6234 | P | 3:07 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8585 | P | 3:15 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6238 | P | 3:20 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6235 | P | 3:14 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6241 | P | 4:06 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-CH-8593 | P | 4:05 PM | 6/20/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/20/2017 | 17-CH-8587 | P | 3:26 PM | 6/20/2017 | 0 |
| 6/20/2017 | 17-L-6244 | E | 3:45 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-6242 | E | 3:12 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-6247 | E | 5:02 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-6246 | E | 4:24 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-6245 | E | 4:04 PM | 6/21/2017 | 1 |
| 6/21/2017 | 17-L-6250 | E | 8:30 AM | 6/21/2017 | 0 |
| 6/20/2017 | 17-L-6249 | E | 5:34 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-6248 | E | 5:16 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-CH-8590 | P | 3:30 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-CH-8595 | E | 5:04 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-CH-8594 | E | 4:13 PM | 6/21/2017 | 1 |
| 6/20/2017 | 17-L-50581 | P | 10:25 AM | 6/21/2017 | 1 |
| 6/21/2017 | 17-L-6252 | P | 10:32 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8596 | P | 8:32 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6253 | P | 10:47 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6254 | P | 10:50 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6255 | P | 10:50 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6251 | P | 9:57 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6261 | P | 11:06 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6257 | E | 9:50 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6260 | E | 10:30 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6262 | E | 10:37 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6263 | E | 10:36 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6264 | E | 10:56 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6256 | E | 10:14 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8617 | P | 11:35 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8616 | P | 11:43 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8619 | P | 12:05 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6265 | P | 12:06 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6266 | P | 12:24 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6270 | P | n/a | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8625 | P | 1:11 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8630 | P | 1:23 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8636 | P | 1:33 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8639 | P | 1:45 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6271 | E | 12:44 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6269 | E | 11:21 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6268 | E | 11:45 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6267 | E | 12:16 PM | 6/21/2017 | 0 |
| 6/16/2017 | 17-L-6148 | P | 3:12 PM | 6/21/2017 | 5 |
| 6/21/2017 | 17-CH-8618 | E | 11:46 AM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8642 | P | 2:25 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-CH-8644 | P | 2:43 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6273 | P | 2:36 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6275 | P | 2:40 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6274 | P | 2:38 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6278 | P | 2:55 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6279 | P | 3:03 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6283 | P | 3:40 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6284 | P | 3:39 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6288 | P | 4:08 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6276 | P | 2:50 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6286 | P | 3:51 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6285 | P | 3:46 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6280 | P | 3:33 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-6281 | E | 2:22 PM | 6/21/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/21/2017 | 17-L-6282 | E | 3:11 PM | 6/21/2017 | 0 |
| 6/21/2017 | 17-L-50589 | E | 3:13 PM | 6/21/2017 | 0 |
| 6/22/2017 | 17-CH-8669 | P | 9:39 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6299 | P | 10:17 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6300 | P | 10:21 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6306 | P | 11:05 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8677 | P | 10:52 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8678 | P | 10:58 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6301 | P | 10:38 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6297 | E | 8:36 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8670 | E | 9:52 AM | 6/22/2017 | 0 |
| 6/21/2017 | 17-L-6296 | E | 10:23 AM | 6/22/2017 | 1 |
| 6/21/2017 | 17-CH-8663 | E | 4:15 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-CH-8662 | E | 4:31 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-CH-8661 | E | 4:42 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-L-6287 | E | 4:06 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-CH-8660 | E | 8:47 PM | 6/22/2017 | 1 |
| 6/22/2017 | 17-L-6291 | P | 8:52 AM | 6/22/2017 | 0 |
| 6/21/2017 | 17-L-6290 | P | 4:27 PM | 6/22/2017 | 1 |
| 6/22/2017 | 17-L-6293 | P | 9:08 AM | 6/22/2017 | 0 |
| 6/21/2017 | 17-L-6289 | P | 4:22 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-L-50591 | E | 5:12 PM | 6/22/2017 | 1 |
| 6/21/2017 | 17-L-50590 | E | 4:57 PM | 6/22/2017 | 1 |
| 6/22/2017 | 17-L-6304 | E | 10:51 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6307 | P | 11:41 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8685 | P | 11:36 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6308 | P | 11:43 AM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6309 | P | 12:09 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-50593 | P | 1:24 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6312 | P | 12:49 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6320 | P | 1:18 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6311 | P | 12:43 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6310 | P | 12:38 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6314 | P | 12:53 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6317 | E | 12:28 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6319 | E | 12:50 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6321 | E | 1:20 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6316 | E | 12:15 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6315 | E | 11:52 AM | 6/22/2017 | 0 |
| 6/16/2017 | 17-CH-8451 | P | 1:53 PM | 6/22/2017 | 6 |
| 6/22/2017 | 17-L-6324 | P | 1:53 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6323 | P | 1:44 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6322 | P | 1:36 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8696 | E | 2:03 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8697 | E | 1:08 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8698 | E | 12:52 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8699 | P | 1:09 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6333 | P | 3:35 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6330 | P | 3:18 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6328 | P | 3:03 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6331 | P | 3:25 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6332 | P | 3:28 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6329 | P | 3:05 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6335 | P | 4:15 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6334 | P | 3:54 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-L-6336 | P | 4:27 PM | 6/22/2017 | 0 |
| 6/22/2017 | 17-CH-8719 | P | 3:51 PM | 6/22/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/23/2017 | 17-L-6361 | P | 11:25 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6357 | P | 10:53 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6362 | P | 11:28 AM | 6/23/2017 | 0 |
| 6/22/2017 | 17-L-6353 | E | 2:51 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6342 | E | 9:51 AM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6347 | E | 3:47 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6346 | E | 4:12 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6351 | E | 3:11 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6345 | E | 4:26 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6348 | E | 3:40 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6350 | E | 3:13 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6352 | E | 2:57 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-L-6341 | E | 5:07 PM | 6/23/2017 | 1 |
| 6/23/2017 | 17-L-6355 | P | 10:43 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6359 | P | 11:05 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6360 | P | 11:14 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6358 | P | 10:56 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6356 | P | 10:49 AM | 6/23/2017 | 0 |
| 6/22/2017 | 17-CH-8718 | E | 3:02 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-CH-8720 | E | 5:17 PM | 6/23/2017 | 1 |
| 6/22/2017 | 17-CH-8722 | E | 4:32 PM | 6/23/2017 | 1 |
| 6/23/2017 | 17-L-6344 | P | 10:08 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6339 | P | 9:39 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6338 | P | 9:27 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6337 | P | 9:02 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6365 | P | 1:07 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6363 | P | 12:30 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6364 | P | 12:58 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8752 | P | 12:08 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8769 | E | 10:51 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6366 | P | 1:35 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8753 | P | 12:16 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8784 | P | 2:27 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8787 | P | 2:52 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6387 | P | 3:35 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6383 | P | 3:13 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6382 | P | 2:59 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6372 | P | 2:48 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6384 | P | 3:26 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6373 | E | 1:45 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6325 | E | 1:44 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6326 | E | 1:22 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6377 | E | 12:18 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6380 | E | 11:32 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6381 | E | 11:03 AM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8800 | E | 3:05 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6378 | E | 12:34 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6388 | P | 3:47 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6392 | P | 3:57 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6393 | P | 4:03 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6395 | P | 4:04 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6391 | P | 3:55 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6394 | P | 12:31 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8797 | P | 3:39 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-CH-8810 | P | 4:00 PM | 6/23/2017 | 0 |
| 6/23/2017 | 17-L-6370 | E | 2:03 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-L-6390 | E | 3:41 PM | 6/26/2017 | 3 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/23/2017 | 17-L-6389 | E | 3:41 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-L-6397 | E | 4:30 PM | 6/26/2017 | 3 |
| 6/16/2017 | 17-L-6137 | E | 1:03 PM | 6/26/2017 | 10 |
| 6/16/2017 | 17-L-6152 | E | 3:58 PM | 6/26/2017 | 10 |
| 6/16/2017 | 17-L-6153 | E | 3:34 PM | 6/26/2017 | 10 |
| 6/23/2017 | 17-CH-8812 | E | 4:50 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-CH-8813 | E | 4:25 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-CH-8814 | E | 4:50 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-CH-8811 | P | 4:49 PM | 6/26/2017 | 3 |
| 6/23/2017 | 17-CH-8809 | E | 3:53 PM | 6/26/2017 | 3 |
| 6/26/2017 | 17-L-6400 | P | 10:11 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8819 | E | 10:00 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8820 | E | 10:11 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6399 | P | 9:28 AM | 6/26/2017 | 0 |
| 6/23/2017 | 17-L-6398 | E | 5:16 PM | 6/26/2017 | 3 |
| 6/26/2017 | 17-L-6405 | P | 11:19 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6408 | P | 12:11 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8834 | P | 12:09 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6407 | P | 12:10 PM | 6/26/2017 | 0 |
| 6/23/2017 | 17-L-6403 | P | 4:20 PM | 6/26/2017 | 3 |
| 6/26/2017 | 17-L-6406 | P | 11:33 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8833 | P | 11:56 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6402 | E | 10:42 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6401 | E | 10:31 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6404 | E | 10:42 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8836 | P | 12:32 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6409 | P | 12:18 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6410 | P | 12:22 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6411 | P | 12:45 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6415 | E | 11:48 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6416 | E | 12:11 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6412 | E | 11:40 AM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6424 | P | 2:23 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6420 | P | 1:39 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6421 | P | 1:44 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6422 | P | 1:48 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6423 | P | 2:17 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6425 | P | 2:27 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6419 | P | 1:00 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8857 | P | 2:56 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6437 | P | 3:20 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6438 | P | 3:23 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6426 | P | 2:31 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6427 | P | 2:13 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6428 | P | 2:19 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6433 | P | 2:36 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6418 | E | 1:09 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6417 | E | 12:17 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6430 | E | 1:28 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6431 | E | 1:29 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6432 | E | 1:30 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6435 | E | 3:00 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6442 | P | 3:43 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6439 | P | 3:27 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6444 | P | 3:56 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6447 | P | 4:01 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8865 | P | 3:58 PM | 6/26/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/26/2017 | 17-CH-8864 | P | 3:50 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6440 | P | 2:58 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6441 | P | 3:03 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6443 | P | 3:48 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8868 | P | 4:05 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6449 | P | 4:16 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-L-6448 | P | 4:07 PM | 6/26/2017 | 0 |
| 6/26/2017 | 17-CH-8860 | E | 3:20 PM | 6/26/2017 | 0 |
| 6/27/2017 | 17-L-6466 | P | 12:15 PM | 6/27/2017 | 0 |
| 6/26/2017 | 17-CH-8880 | E | 4:26 PM | 6/27/2017 | 1 |
| 6/26/2017 | 17-CH-8867 | E | 3:29 PM | 6/27/2017 | 1 |
| 6/26/2017 | 17-CH-8877 | E | 4:32 PM | 6/27/2017 | 1 |
| 6/22/2017 | 17-CH-8695 | P | 1:22 PM | 6/27/2017 | 5 |
| 6/27/2017 | 17-L-6457 | P | 8:58 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6456 | P | 8:58 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6455 | P | 8:51 AM | 6/27/2017 | 0 |
| 6/26/2017 | 17-L-6446 | E | 3:49 PM | 6/27/2017 | 1 |
| 6/27/2017 | 17-L-6467 | P | 12:18 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6461 | E | 9:43 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6462 | E | 10:22 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6458 | P | 10:16 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6465 | P | 11:36 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6454 | E | 6:14 PM | 6/27/2017 | 0 |
| 6/26/2017 | 17-L-6445 | E | 3:15 PM | 6/27/2017 | 1 |
| 6/27/2017 | 17-CH-8887 | E | 10:11 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8881 | P | 9:11 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8889 | P | 11:00 AM | 6/27/2017 | 0 |
| 6/26/2017 | 17-CH-8876 | E | 5:22 PM | 6/27/2017 | 1 |
| 6/27/2017 | 17-L-6473 | P | 1:12 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6474 | P | 1:25 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6472 | P | 1:05 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8904 | P | 12:46 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8906 | P | 1:14 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6471 | E | 12:25 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8905 | E | 12:46 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-50596 | P | 10:26 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8918 | P | 2:33 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8923 | P | 2:41 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6479 | P | 2:36 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6475 | E | 1:31 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6476 | E | 2:20 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6477 | E | 2:08 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6481 | E | 2:27 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8908 | E | 10:39 AM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8916 | P | 1:59 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6486 | P | 3:11 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8926 | P | 2:49 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6485 | P | 3:07 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6484 | P | 3:01 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6482 | P | 2:51 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6489 | P | 2:34 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6487 | P | 3:14 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6488 | P | 3:16 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6490 | P | 3:28 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6491 | E | 3:42 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8938 | P | 4:08 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8934 | P | 3:57 PM | 6/27/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/27/2017 | 17-L-6495 | P | 4:06 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-L-6497 | P | 4:24 PM | 6/27/2017 | 0 |
| 6/27/2017 | 17-CH-8947 | E | 4:40 PM | 6/28/2017 | 1 |
| 6/28/2017 | 17-L-6511 | E | 11:02 AM | 6/28/2017 | 0 |
| 6/27/2017 | 17-L-6504 | E | 4:48 PM | 6/28/2017 | 1 |
| 6/27/2017 | 17-L-6502 | E | 5:24 PM | 6/28/2017 | 1 |
| 6/28/2017 | 17-L-6512 | P | 11:41 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6513 | P | 11:44 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6506 | P | 10:45 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6507 | P | 10:50 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8958 | P | 11:28 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8957 | P | 11:07 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6505 | P | 10:13 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8949 | E | 9:50 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6503 | E | 5:27 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8944 | E | 9:38 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6499 | P | 8:59 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6501 | P | 9:43 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6500 | P | 9:04 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6498 | P | 8:49 AM | 6/28/2017 | 0 |
| 6/14/2017 | 17-L-6023 | P | 10:19 AM | 6/28/2017 | 14 |
| 6/27/2017 | 17-L-6496 | E | 4:14 PM | 6/28/2017 | 1 |
| 6/27/2017 | 17-L-6494 | E | 4:03 PM | 6/28/2017 | 1 |
| 6/27/2017 | 17-L-6492 | E | 3:59 PM | 6/28/2017 | 1 |
| 6/27/2017 | 17-L-6493 | E | 4:01 PM | 6/28/2017 | 1 |
| 6/28/2017 | 17-L-6520 | P | 1:06 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6514 | P | 12:03 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6527 | P | 1:08 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6519 | P | 1:02 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6516 | P | 12:16 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6518 | P | 12:19 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6532 | P | 2:25 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6531 | P | 1:57 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6530 | P | 1:15 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6521 | E | 11:09 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6522 | E | 11:35 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6523 | E | 11:45 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6528 | E | 12:37 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6524 | E | 11:55 AM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6525 | E | 12:23 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6529 | E | 1:03 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8982 | E | 1:40 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8983 | E | 1:37 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8988 | P | 3:06 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6535 | P | 2:54 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6537 | P | 2:57 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6540 | P | 3:17 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6539 | P | 3:14 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6534 | P | 2:52 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-50600 | P | 3:03 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8986 | P | 2:36 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-8987 | P | 2:50 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6533 | P | 2:47 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6538 | P | 3:03 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6536 | P | 2:57 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-9004 | E | 2:28 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-9003 | E | 2:28 PM | 6/28/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/28/2017 | 17-L-6541 | E | 1:46 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6542 | E | 2:24 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6544 | E | 3:00 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6550 | P | 3:45 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6548 | P | 3:37 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6556 | P | 4:16 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6555 | P | 4:02 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6552 | P | n/a | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6546 | P | 3:27 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6547 | P | 3:32 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6551 | P | 3:45 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-L-6549 | P | 3:40 PM | 6/28/2017 | 0 |
| 6/28/2017 | 17-CH-9012 | P | 3:58 PM | 6/28/2017 | 0 |
| 6/29/2017 | 17-L-6565 | E | 9:30 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6563 | P | 10:13 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6561 | P | 9:26 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6562 | P | 10:00 AM | 6/29/2017 | 0 |
| 6/28/2017 | 17-L-6558 | E | 4:54 PM | 6/29/2017 | 1 |
| 6/29/2017 | 17-L-6559 | E | 8:30 AM | 6/29/2017 | 0 |
| 6/28/2017 | 17-L-6554 | E | 3:35 PM | 6/29/2017 | 1 |
| 6/28/2017 | 17-L-6553 | E | 3:36 PM | 6/29/2017 | 1 |
| 6/28/2017 | 17-CH-9002 | P | 3:24 PM | 6/29/2017 | 1 |
| 6/28/2017 | 17-L-6557 | E | 4:16 PM | 6/29/2017 | 1 |
| 6/28/2017 | 17-CH-9013 | E | 5:30 PM | 6/29/2017 | 1 |
| 6/29/2017 | 17-L-6575 | P | 11:49 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6568 | P | 10:58 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6569 | P | 11:31 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9025 | P | 11:23 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9020 | P | 10:30 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6564 | P | 10:20 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6571 | P | 11:37 AM | 6/29/2017 | 0 |
| 6/27/2017 | 17-L-6483 | P | 2:54 PM | 6/29/2017 | 2 |
| 6/29/2017 | 17-L-6576 | P | 12:27 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6574 | P | 11:42 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6577 | P | 12:32 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9044 | E | 12:14 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9045 | E | 11:49 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9046 | E | 11:41 AM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6578 | E | 12:28 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6581 | P | 1:52 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6582 | P | 1:57 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6580 | P | 1:21 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6579 | P | 1:13 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9049 | P | 1:05 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9050 | P | 1:09 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9051 | P | 1:10 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9057 | P | 1:29 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9062 | P | 2:09 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6584 | E | 2:14 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9055 | E | 12:48 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6583 | E | 1:42 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9069 | E | 1:25 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9078 | E | 2:41 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6590 | E | 2:23 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6592 | P | 3:13 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6589 | P | 2:43 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6588 | P | 2:44 PM | 6/29/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/29/2017 | 17-L-6591 | P | 2:56 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6586 | P | 2:34 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6593 | P | 3:21 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6594 | P | 3:26 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6587 | P | 2:46 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6585 | P | 2:27 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9080 | P | 3:03 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9071 | P | 2:44 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6597 | P | 3:12 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6601 | P | 4:14 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6600 | P | 3:59 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6595 | P | 3:41 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6598 | P | 3:47 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-CH-9091 | P | 3:45 PM | 6/29/2017 | 0 |
| 6/29/2017 | 17-L-6602 | E | 3:43 PM | 6/30/2017 | 1 |
| 6/29/2017 | 17-L-6606 | E | 6:08 PM | 6/30/2017 | 1 |
| 6/29/2017 | 17-L-6607 | E | 9:05 PM | 6/30/2017 | 1 |
| 6/29/2017 | 17-L-6603 | E | 3:58 PM | 6/30/2017 | 1 |
| 6/30/2017 | 17-L-6608 | E | 8:30 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9105 | P | 9:24 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9104 | P | 9:22 AM | 6/30/2017 | 0 |
| 6/29/2017 | 17-CH-9093 | E | 3:50 PM | 6/30/2017 | 1 |
| 6/30/2017 | 17-CH-9102 | E | 8:40 AM | 6/30/2017 | 0 |
| 6/29/2017 | 17-L-6596 | E | 3:32 PM | 6/30/2017 | 1 |
| 6/30/2017 | 17-L-6611 | P | 10:21 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6612 | P | 11:01 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6609 | P | 9:51 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9110 | P | 10:32 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9108 | P | 10:27 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6610 | P | 10:10 AM | 6/30/2017 | 0 |
| 6/29/2017 | 17-CH-9099 | E | 3:24 PM | 6/30/2017 | 1 |
| 6/30/2017 | 17-CH-9103 | P | 8:54 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6617 | P | 11:51 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6619 | P | 12:05 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6613 | P | 11:14 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6616 | P | 11:48 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-50605 | P | 11:33 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6620 | P | 12:15 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9125 | E | 11:24 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6623 | P | 12:34 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6627 | P | 1:02 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6622 | P | 12:24 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6615 | E | 11:27 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6618 | E | 11:49 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6614 | E | 10:32 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9157 | E | 11:52 AM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9154 | P | 12:35 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9147 | E | 1:51 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6642 | P | 2:31 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6643 | P | 2:36 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6637 | P | 2:22 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6641 | P | 2:29 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6634 | P | 2:16 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6625 | E | 12:42 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6626 | E | 12:45 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6629 | E | 1:23 PM | 6/30/2017 | 0 |
| 6/29/2017 | 17-L-50603 | P | 2:30 PM | 6/30/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 6/30/2017 | 17-L-6644 | P | 2:48 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6645 | P | 2:53 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6646 | P | 2:54 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6631 | E | 1:41 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6648 | P | 2:58 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9162 | E | 2:17 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9155 | E | 12:30 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9161 | E | 1:58 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6640 | E | 2:22 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6639 | E | 2:14 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6647 | P | 3:00 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6633 | P | 2:09 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6635 | P | 2:16 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6638 | P | 2:27 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6636 | P | 2:12 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6652 | E | 3:26 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6651 | E | 3:20 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6655 | P | 3:41 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6654 | P | 3:31 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6649 | P | 3:16 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9179 | P | 3:42 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6657 | P | 3:43 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6660 | P | 3:57 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6659 | P | 4:11 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6662 | P | 4:17 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-CH-9177 | E | 3:32 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6656 | E | 3:38 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-6658 | E | 3:42 PM | 6/30/2017 | 0 |
| 6/30/2017 | 17-L-50606 | E | 1:18 PM | 7/3/2017 | 3 |
| 7/3/2017 | 17-L-6671 | P | 10:10 AM | 7/3/2017 | 0 |
| 6/30/2017 | 17-CH-9180 | P | 4:01 PM | 7/3/2017 | 3 |
| 7/3/2017 | 17-L-6664 | P | 10:04 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6663 | P | 8:51 AM | 7/3/2017 | 0 |
| 6/30/2017 | 17-L-6661 | E | 4:00 PM | 7/3/2017 | 3 |
| 6/30/2017 | 17-CH-9184 | E | 4:30 PM | 7/3/2017 | 3 |
| 6/29/2017 | 17-CH-9185 | E | 4:41 PM | 7/3/2017 | 4 |
| 7/3/2017 | 17-CH-9195 | P | 11:12 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6673 | P | 11:28 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6675 | P | 11:33 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6672 | P | 11:18 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6676 | P | 11:47 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6674 | P | 11:32 AM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6679 | P | 12:29 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6677 | P | 12:09 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6680 | P | 12:51 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6682 | P | 1:13 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6687 | P | 2:40 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6683 | P | 2:25 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-CH-9203 | P | 1:57 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6688 | P | 3:34 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-L-6691 | P | 4:15 PM | 7/3/2017 | 0 |
| 7/3/2017 | 17-CH-9216 | P | 4:18 PM | 7/3/2017 | 0 |
| 7/5/2017 | 17-L-6697 | P | 9:26 AM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6695 | P | 9:10 AM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6696 | P | 9:24 AM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6704 | P | 12:21 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6701 | P | 11:30 AM | 7/5/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/5/2017 | 17-L-6703 | P | 11:53 AM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6705 | P | 12:57 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-CH-9229 | P | 1:25 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6709 | P | 1:18 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6711 | P | 2:03 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6710 | P | 1:57 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6712 | P | 2:01 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-CH-9249 | P | 2:46 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6722 | P | 3:28 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6724 | P | 3:29 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6716 | P | 3:07 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6718 | P | 3:15 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6714 | P | 3:04 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6717 | P | 3:10 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6719 | P | 3:16 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6720 | P | 3:22 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6723 | P | 3:27 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-CH-9254 | P | 3:23 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6725 | P | 3:37 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-50611 | P | 3:36 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6729 | P | 3:49 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6734 | P | 4:18 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6731 | P | 3:53 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-6730 | P | 3:51 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-CH-9256 | P | 4:05 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-L-50612 | P | 4:09 PM | 7/5/2017 | 0 |
| 7/5/2017 | 17-CH-9266 | E | 6:42 PM | 7/6/2017 | 1 |
| 7/3/2017 | 17-CH-9209 | E | 2:48 PM | 7/6/2017 | 3 |
| 7/3/2017 | 17-CH-9201 | E | 1:42 PM | 7/6/2017 | 3 |
| 6/30/2017 | 17-CH-9188 | E | 4:55 PM | 7/6/2017 | 6 |
| 7/3/2017 | 17-CH-9199 | E | 12:18 PM | 7/6/2017 | 3 |
| 6/30/2017 | 17-CH-9189 | E | 5:00 PM | 7/6/2017 | 6 |
| 7/3/2017 | 17-CH-9186 | E | 8:30 AM | 7/6/2017 | 3 |
| 7/5/2017 | 17-CH-9235 | E | 1:17 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-CH-9244 | E | 1:34 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-CH-9233 | E | 11:44 AM | 7/6/2017 | 1 |
| 7/5/2017 | 17-CH-9231 | E | 11:42 AM | 7/6/2017 | 1 |
| 7/3/2017 | 17-CH-9215 | E | 4:04 PM | 7/6/2017 | 3 |
| 7/3/2017 | 17-CH-9208 | E | 2:34 PM | 7/6/2017 | 3 |
| 7/5/2017 | 17-CH-9267 | E | 5:40 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-CH-9265 | E | 4:23 PM | 7/6/2017 | 1 |
| 7/6/2017 | 17-L-6743 | P | 10:14 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6745 | P | 10:27 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6744 | P | 10:22 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6735 | P | 9:16 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6737 | P | 10:02 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6748 | P | 10:56 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6753 | P | 11:50 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6747 | P | 10:54 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6754 | P | 12:03 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6749 | E | 11:01 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6750 | E | 11:02 AM | 7/6/2017 | 0 |
| 7/5/2017 | 17-L-6742 | E | 10:46 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-L-6741 | E | 6:30 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-L-6739 | E | 5:12 PM | 7/6/2017 | 1 |
| 7/5/2017 | 17-L-6746 | E | 10:03 AM | 7/6/2017 | 0 |
| 7/5/2017 | 17-L-6740 | E | 5:45 PM | 7/6/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/5/2017 | 17-CH-9264 | P | 4:10 PM | 7/6/2017 | 1 |
| 7/6/2017 | 17-CH-9271 | P | 9:43 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9291 | E | 12:07 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6752 | P | 11:46 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6756 | P | 12:19 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6757 | P | 12:11 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6759 | E | 12:23 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6767 | P | 1:46 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9286 | E | 12:30 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-50615 | E | 11:42 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6760 | E | 12:15 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6761 | E | 11:26 AM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6766 | E | 1:23 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6765 | E | 1:19 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6763 | E | 1:01 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6762 | E | 12:57 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9258 | E | 4:10 PM | 7/6/2017 | 0 |
| 6/30/2017 | 17-CH-9190 | E | 4:38 PM | 7/6/2017 | 6 |
| 7/6/2017 | 17-L-6770 | P | 2:09 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6772 | P | 2:17 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6768 | P | 1:58 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6771 | P | 2:12 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6774 | P | 2:49 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6769 | P | 2:06 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6773 | P | 2:33 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6775 | P | 2:54 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6778 | P | 3:21 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6780 | P | 3:28 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6777 | P | 3:18 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6779 | P | 3:24 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9314 | P | 3:23 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9310 | P | 2:43 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9320 | E | 2:59 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6788 | P | 4:09 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9324 | P | 4:11 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6785 | P | 4:05 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6784 | P | 4:01 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-CH-9323 | P | 4:03 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6783 | E | 3:24 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6781 | E | 2:21 PM | 7/6/2017 | 0 |
| 7/6/2017 | 17-L-6798 | E | 5:24 PM | 7/7/2017 | 1 |
| 7/7/2017 | 17-L-6801 | E | 10:28 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6800 | E | 8:30 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6794 | P | 10:15 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6797 | P | 10:20 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6796 | P | 10:16 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6795 | P | 10:11 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6802 | P | 10:45 AM | 7/7/2017 | 0 |
| 7/6/2017 | 17-L-6789 | E | 4:42 PM | 7/7/2017 | 1 |
| 7/7/2017 | 17-L-6790 | P | 9:03 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6792 | P | 9:34 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6791 | P | 9:16 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6793 | P | 9:45 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9327 | P | 8:54 AM | 7/7/2017 | 0 |
| 7/6/2017 | 17-L-6799 | E | 5:41 PM | 7/7/2017 | 1 |
| 7/7/2017 | 17-L-6803 | P | 11:03 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6808 | P | 12:16 PM | 7/7/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/7/2017 | 17-L-6806 | P | 11:40 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6804 | E | 10:55 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6805 | E | 11:09 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6807 | E | 11:52 AM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6810 | P | 12:43 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6809 | P | 12:40 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6812 | P | 12:49 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6815 | P | 1:19 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6814 | P | 1:14 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6813 | P | 1:07 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9347 | E | 12:55 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6811 | E | 12:33 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6817 | P | 1:34 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6824 | P | 2:24 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6823 | P | 2:04 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6820 | P | 1:42 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6822 | P | 2:01 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6819 | P | 1:36 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6816 | P | 1:26 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6821 | P | 1:45 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6818 | P | 1:33 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9359 | P | 2:41 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9360 | P | 2:38 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6825 | P | 2:32 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6826 | P | 2:39 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6835 | P | 3:16 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6838 | P | 3:40 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6837 | P | 3:24 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6836 | P | 3:27 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6832 | E | 2:12 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6833 | E | 2:13 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6834 | E | 2:37 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9361 | E | 1:55 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6830 | E | 1:13 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6828 | E | 12:58 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6829 | E | 1:20 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6827 | E | 12:48 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6846 | P | 3:58 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6842 | E | 3:26 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6841 | E | 3:25 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9368 | E | 3:53 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-CH-9366 | E | 3:21 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6844 | E | 3:36 PM | 7/7/2017 | 0 |
| 7/7/2017 | 17-L-6843 | E | 3:31 PM | 7/7/2017 | 0 |
| 7/10/2017 | 17-L-6855 | P | 10:58 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6858 | P | 11:02 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6859 | P | 11:10 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6860 | P | 11:18 AM | 7/10/2017 | 0 |
| 7/7/2017 | 17-CH-9367 | E | 4:00 PM | 7/10/2017 | 3 |
| 7/10/2017 | 17-CH-9369 | E | 8:31 AM | 7/10/2017 | 0 |
| 7/7/2017 | 17-L-6850 | E | 4:14 PM | 7/10/2017 | 3 |
| 7/7/2017 | 17-L-6848 | E | 4:07 PM | 7/10/2017 | 3 |
| 7/7/2017 | 17-L-6851 | E | 6:03 PM | 7/10/2017 | 3 |
| 7/7/2017 | 17-L-6852 | E | 5:16 PM | 7/10/2017 | 3 |
| 7/10/2017 | 17-L-6853 | P | 9:09 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6854 | P | 10:12 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6863 | P | 11:38 AM | 7/10/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/10/2017 | 17-L-6861 | P | 11:26 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6862 | P | 11:34 AM | 7/10/2017 | 0 |
| 7/5/2017 | 17-CH-9257 | P | 4:08 PM | 7/10/2017 | 5 |
| 7/7/2017 | 17-CH-9371 | E | 7:27 PM | 7/10/2017 | 3 |
| 7/10/2017 | 17-L-6857 | E | 11:01 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6856 | E | 10:57 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6866 | E | 11:28 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6865 | E | 11:26 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6867 | E | 11:49 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6868 | P | 12:13 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9385 | E | 11:14 AM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9387 | P | 2:18 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9384 | P | 1:36 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9386 | P | 1:31 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6872 | P | 2:49 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6879 | P | 3:17 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6871 | P | 2:47 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6878 | P | 3:08 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9391 | P | 2:48 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6876 | E | 1:57 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6877 | E | 2:37 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9402 | P | 3:36 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6882 | P | 3:46 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6881 | E | 3:29 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6880 | P | 3:34 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-CH-9403 | P | 3:51 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6883 | P | 1:24 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6884 | P | 4:05 PM | 7/10/2017 | 0 |
| 7/10/2017 | 17-L-6885 | P | 4:19 PM | 7/10/2017 | 0 |
| 7/5/2017 | 17-L-6721 | E | 3:19 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6726 | E | 3:29 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6727 | E | 3:38 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6733 | E | 3:50 PM | 7/11/2017 | 6 |
| 7/11/2017 | 17-L-6893 | E | 9:13 AM | 7/11/2017 | 0 |
| 7/10/2017 | 17-L-6888 | E | 5:03 PM | 7/11/2017 | 1 |
| 7/10/2017 | 17-L-6886 | E | 4:45 PM | 7/11/2017 | 1 |
| 7/10/2017 | 17-L-6887 | E | 4:45 PM | 7/11/2017 | 1 |
| 7/5/2017 | 17-L-6700 | E | 11:03 AM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6708 | E | 12:48 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6713 | E | 1:22 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6715 | E | 2:44 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6728 | E | 3:39 PM | 7/11/2017 | 6 |
| 7/11/2017 | 17-L-6895 | P | 9:59 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9417 | P | 10:46 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6899 | P | 10:35 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6898 | P | 10:29 AM | 7/11/2017 | 0 |
| 7/10/2017 | 17-CH-9407 | E | 4:14 PM | 7/11/2017 | 1 |
| 7/11/2017 | 17-CH-9408 | E | 8:30 AM | 7/11/2017 | 0 |
| 6/30/2017 | 17-L-6669 | E | 9:02 PM | 7/11/2017 | 11 |
| 6/30/2017 | 17-L-6665 | E | 4:44 PM | 7/11/2017 | 11 |
| 7/5/2017 | 17-L-6693 | E | 8:30 AM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6699 | E | 10:44 AM | 7/11/2017 | 6 |
| 7/3/2017 | 17-L-6670 | E | 8:30 AM | 7/11/2017 | 8 |
| 6/30/2017 | 17-L-6668 | E | 6:43 PM | 7/11/2017 | 11 |
| 6/30/2017 | 17-L-6667 | E | 5:23 PM | 7/11/2017 | 11 |
| 7/3/2017 | 17-L-6681 | E | 11:43 AM | 7/11/2017 | 8 |
| 7/5/2017 | 17-L-6692 | E | 8:30 AM | 7/11/2017 | 6 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/5/2017 | 17-L-6694 | E | 8:43 AM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6702 | E | 11:26 AM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6707 | E | 12:12 PM | 7/11/2017 | 6 |
| 7/5/2017 | 17-L-6706 | E | 11:57 AM | 7/11/2017 | 6 |
| 7/11/2017 | 17-CH-9420 | E | 11:43 AM | 7/11/2017 | 0 |
| 7/7/2017 | 17-CH-9326 | P | 8:31 AM | 7/11/2017 | 4 |
| 7/11/2017 | 17-L-6901 | E | 10:30 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6896 | E | 9:51 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6897 | E | 9:21 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6900 | E | 10:19 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9418 | P | 11:24 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6902 | P | 11:25 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6892 | P | 9:07 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6891 | P | 8:54 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6890 | P | 8:52 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6889 | P | 8:50 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9395 | P | 2:37 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9409 | P | 9:31 AM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6905 | P | 12:09 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6906 | P | 12:22 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6911 | P | 1:12 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6908 | P | 12:37 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6912 | P | 1:26 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6907 | E | 12:28 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6909 | E | 12:39 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6914 | P | 2:11 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9432 | P | 1:48 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6915 | P | 12:51 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6925 | P | 3:19 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6922 | E | 3:02 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6923 | E | 3:07 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6926 | E | 3:25 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9433 | E | 2:21 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9450 | E | 2:40 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9452 | E | 3:05 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9453 | E | 3:17 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9454 | E | 3:12 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9455 | E | 2:29 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6924 | E | 3:11 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6917 | P | 3:06 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6919 | P | 3:12 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50621 | P | 3:41 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6918 | P | 3:09 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6928 | P | 3:32 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6913 | P | 2:02 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50620 | P | 3:40 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6916 | P | 2:36 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6927 | P | 3:28 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6929 | P | 3:40 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50619 | E | 3:09 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6933 | P | 3:46 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6931 | P | 3:50 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50629 | P | 3:54 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50622 | P | 3:43 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50624 | P | 3:46 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50623 | P | 3:44 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-6930 | P | 3:44 PM | 7/11/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/11/2017 | 17-L-50627 | P | 3:51 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50626 | P | 3:47 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50625 | P | 3:48 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-CH-9456 | P | 3:52 PM | 7/11/2017 | 0 |
| 7/11/2017 | 17-L-50628 | P | 3:51 PM | 7/11/2017 | 0 |
| 7/12/2017 | 17-L-6952 | P | 1:14 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6950 | P | 10:53 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6948 | P | 10:15 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6949 | P | 10:36 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9479 | P | n/a | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6951 | P | 11:13 AM | 7/12/2017 | 0 |
| 7/11/2017 | 17-L-6936 | E | 4:54 PM | 7/12/2017 | 1 |
| 7/11/2017 | 17-L-6935 | E | 4:13 PM | 7/12/2017 | 1 |
| 7/12/2017 | 17-L-6960 | P | 12:44 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6958 | P | 12:42 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6954 | P | 11:51 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6955 | P | 12:01 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6957 | P | 12:33 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6953 | P | 11:35 AM | 7/12/2017 | 0 |
| 7/11/2017 | 17-L-6938 | E | 4:58 PM | 7/12/2017 | 1 |
| 7/11/2017 | 17-L-6934 | E | 4:15 PM | 7/12/2017 | 1 |
| 7/11/2017 | 17-L-6937 | E | 4:34 PM | 7/12/2017 | 1 |
| 7/11/2017 | 17-L-6939 | E | 5:22 PM | 7/12/2017 | 1 |
| 7/7/2017 | 17-CH-9353 | P | n/a | 7/12/2017 | 5 |
| 7/11/2017 | 17-L-6940 | E | 5:26 PM | 7/12/2017 | 1 |
| 7/12/2017 | 17-L-6945 | P | 9:19 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6943 | P | 9:10 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6946 | P | 9:26 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6944 | P | 9:22 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9464 | P | 8:41 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6942 | P | 9:08 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6947 | E | 9:29 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9470 | E | 10:02 AM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6964 | P | 1:23 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6965 | P | 1:09 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6959 | E | 12:39 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6961 | E | 12:57 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6962 | E | 12:49 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6963 | E | 1:03 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9507 | P | 2:18 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9501 | P | 1:15 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6978 | P | 2:27 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6977 | P | 2:25 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6979 | P | 2:32 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6969 | P | 2:22 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6966 | P | 1:47 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6967 | P | 2:09 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6976 | E | 1:43 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6971 | E | 1:12 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6968 | E | 1:08 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6974 | E | 1:23 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6975 | E | 1:19 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6970 | E | 1:14 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6972 | E | 1:34 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6973 | E | 1:29 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6982 | P | 3:00 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6985 | P | 3:11 PM | 7/12/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/12/2017 | 17-L-6986 | P | 3:18 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6983 | P | 3:02 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6987 | P | 3:42 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6984 | P | 3:03 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6981 | E | 2:52 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6980 | E | 2:36 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6988 | E | 3:18 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6989 | E | 3:39 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6990 | P | 4:00 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6991 | P | 4:02 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9528 | P | 3:54 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-L-6992 | P | 4:22 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9529 | P | 3:54 PM | 7/12/2017 | 0 |
| 7/12/2017 | 17-CH-9506 | P | 2:11 PM | 7/12/2017 | 0 |

==Below entries include e-filed car collision lawsuits against individual defendants==

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/12/2017 | 17-L-6996 | E | 4:38 PM | 7/13/2017 | 1 |
| 7/13/2017 | 17-L-7000 | E | 8:30 AM | 7/13/2017 | 0 |
| 7/12/2017 | 17-CH-9531 | E | 4:00 PM | 7/13/2017 | 1 |
| 7/12/2017 | 17-CH-9530 | E | 4:10 PM | 7/13/2017 | 1 |
| 7/13/2017 | 17-L-7004 | E | 8:31 AM | 7/13/2017 | 0 |
| 7/12/2017 | 17-L-6998 | E | 10:52 PM | 7/13/2017 | 1 |
| 7/13/2017 | 17-CH-9535 | E | 9:30 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7002 | E | 8:44 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7001 | E | 8:30 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7005 | E | 8:50 AM | 7/13/2017 | 0 |
| 7/12/2017 | 17-L-7007 | E | 4:42 PM | 7/13/2017 | 1 |
| 7/12/2017 | 17-L-50631 | E | 4:06 PM | 7/13/2017 | 1 |
| 7/10/2017 | 17-L-6873 | P | 2:44 PM | 7/13/2017 | 3 |
| 7/13/2017 | 17-L-7003 | E | 8:49 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7009 | P | 10:03 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7010 | P | 10:41 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7008 | P | 9:32 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7006 | P | 9:07 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-6994 | P | 8:56 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9532 | P | 8:55 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-6993 | P | 8:52 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7035 | P | 12:51 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7030 | P | 12:46 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7029 | P | 12:15 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7025 | P | 11:22 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7027 | P | 11:41 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7026 | P | 11:32 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7012 | P | 11:00 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9544 | P | 10:48 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7032 | E | 11:23 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7034 | E | 11:27 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7031 | E | 11:19 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9554 | E | 11:45 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7036 | E | 1:44 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7024 | E | 11:13 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7023 | E | 10:58 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7013 | E | 9:09 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7014 | E | 9:14 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7015 | E | 9:31 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7016 | E | 9:21 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7017 | E | 9:39 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7018 | E | 9:26 AM | 7/13/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/13/2017 | 17-L-7020 | E | 9:46 AM | 7/13/2017 | 0 |
| 7/3/2017 | 17-L-6678 | P | 12:26 PM | 7/13/2017 | 10 |
| 7/10/2017 | 17-L-6874 | P | 2:45 PM | 7/13/2017 | 3 |
| 7/13/2017 | 17-L-7033 | E | 12:10 PM | 7/13/2017 | 0 |
| 7/12/2017 | 17-L-6997 | E | 5:15 PM | 7/13/2017 | 1 |
| 7/12/2017 | 17-L-6999 | E | 6:09 PM | 7/13/2017 | 1 |
| 7/13/2017 | 17-L-7019 | E | 9:52 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7021 | E | 10:56 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7022 | E | 10:06 AM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7038 | P | 2:16 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7037 | P | 1:59 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7039 | P | 2:26 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7041 | P | 2:29 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9577 | E | 2:25 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9576 | E | 2:51 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9575 | E | 2:54 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9574 | E | 2:55 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7049 | E | 2:17 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9585 | P | 3:34 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7054 | P | 3:17 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7044 | P | 2:41 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7050 | P | 2:54 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7057 | P | 3:33 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7058 | P | 3:35 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7047 | P | 2:52 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7043 | P | 2:36 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7055 | P | 3:29 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7045 | P | 2:35 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7059 | P | 3:42 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7042 | E | 2:20 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7048 | E | 2:24 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7051 | E | 2:56 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7052 | E | 2:58 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7053 | E | 2:58 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7061 | P | 3:39 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7063 | P | 4:10 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7040 | E | 2:16 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7060 | P | 3:49 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-L-7062 | P | 3:57 PM | 7/13/2017 | 0 |
| 7/13/2017 | 17-CH-9589 | E | 4:05 PM | 7/14/2017 | 1 |
| 7/13/2017 | 17-CH-9593 | E | 3:03 PM | 7/14/2017 | 1 |
| 7/13/2017 | 17-CH-9600 | E | 4:14 PM | 7/14/2017 | 1 |
| 7/13/2017 | 17-L-7067 | E | 7:09 PM | 7/14/2017 | 1 |
| 7/13/2017 | 17-L-7064 | E | 4:45 PM | 7/14/2017 | 1 |
| 7/14/2017 | 17-CH-9601 | P | 9:19 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7068 | P | 9:35 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7078 | P | 11:14 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7076 | P | 11:18 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9618 | P | 11:05 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9623 | P | 11:37 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7077 | P | 11:10 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7080 | P | 11:25 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7086 | P | 11:34 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7074 | P | 11:07 AM | 7/14/2017 | 0 |
| 7/13/2017 | 17-CH-9595 | P | 4:29 PM | 7/14/2017 | 1 |
| 7/14/2017 | 17-CH-9602 | E | 9:56 AM | 7/14/2017 | 0 |
| 7/13/2017 | 17-L-7065 | E | 5:16 PM | 7/14/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/13/2017 | 17-CH-9596 | E | 5:52 PM | 7/14/2017 | 1 |
| 7/14/2017 | 17-L-7070 | P | 10:18 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9609 | P | 10:23 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7071 | P | 10:33 AM | 7/14/2017 | 0 |
| 7/13/2017 | 17-L-7066 | E | 5:44 PM | 7/14/2017 | 1 |
| 7/14/2017 | 17-L-7082 | P | 11:32 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7079 | P | 11:16 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7075 | P | 11:12 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9628 | E | 11:32 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9629 | E | 11:08 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9632 | E | 11:25 AM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9630 | E | 12:37 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7088 | P | 12:39 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7087 | P | 12:27 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50642 | P | 12:19 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50639 | P | 12:35 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50643 | P | 12:59 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50634 | P | 12:11 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50635 | P | 12:16 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50637 | P | 12:26 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50636 | P | 12:24 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50638 | P | 12:29 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50640 | P | 12:39 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-50641 | P | 12:46 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9627 | P | 1:11 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9650 | P | 3:13 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7114 | P | n/a | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7100 | P | 2:49 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9640 | P | 2:16 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7102 | P | 2:50 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7097 | P | 2:24 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7106 | P | 3:04 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7099 | P | 2:39 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9639 | P | 12:21 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7103 | P | 2:57 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7095 | P | 2:19 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7094 | P | 2:08 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7113 | P | 3:16 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7101 | P | 2:50 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7092 | P | 2:01 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7098 | P | 2:29 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7111 | P | 3:10 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7107 | P | 3:03 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7115 | P | 3:29 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9661 | E | 1:50 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9664 | E | 1:27 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7119 | P | 3:50 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7125 | P | 3:59 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7126 | P | 4:01 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7127 | P | 4:15 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-L-7129 | P | 4:19 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9665 | P | 3:52 PM | 7/14/2017 | 0 |
| 7/14/2017 | 17-CH-9663 | E | 3:16 PM | 7/17/2017 | 3 |
| 7/14/2017 | 17-CH-9660 | E | 3:32 PM | 7/17/2017 | 3 |
| 7/14/2017 | 17-CH-9666 | E | 7:49 PM | 7/17/2017 | 3 |
| 7/17/2017 | 17-CH-9667 | P | 8:45 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-CH-9671 | P | 9:49 AM | 7/17/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/17/2017 | 17-CH-9673 | P | 10:30 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7138 | P | 9:41 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7140 | P | n/a | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7139 | P | 9:55 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7143 | P | 10:20 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7142 | P | 10:17 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7144 | P | 10:22 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7145 | P | 10:39 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7150 | P | 12:03 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7149 | P | 11:56 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7146 | P | 11:26 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-CH-9687 | P | 11:34 AM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7151 | P | 12:06 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7155 | P | 12:56 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7156 | P | 1:40 PM | 7/17/2017 | 0 |
| 7/14/2017 | 17-CH-9637 | P | 2:05 PM | 7/17/2017 | 3 |
| 7/17/2017 | 17-CH-9697 | E | 2:04 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-CH-9695 | E | 2:31 PM | 7/17/2017 | 0 |
| 7/13/2017 | 17-L-7056 | P | 3:32 PM | 7/17/2017 | 4 |
| 7/13/2017 | 17-L-7011 | P | 10:39 AM | 7/17/2017 | 4 |
| 7/13/2017 | 17-L-7046 | P | 2:49 PM | 7/17/2017 | 4 |
| 7/17/2017 | 17-CH-9699 | P | 3:37 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7171 | P | 3:27 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7170 | P | 3:20 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7178 | P | 4:02 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7177 | P | 3:55 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-CH-9704 | E | 3:49 PM | 7/17/2017 | 0 |
| 7/17/2017 | 17-L-7181 | P | 4:17 PM | 7/17/2017 | 0 |
| 7/18/2017 | 17-L-7194 | P | 9:50 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7191 | P | 9:17 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7190 | P | 8:56 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-CH-9701 | E | 3:24 PM | 7/18/2017 | 1 |
| 7/17/2017 | 17-CH-9707 | E | 4:47 PM | 7/18/2017 | 1 |
| 7/17/2017 | 17-CH-9706 | E | 4:29 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-CH-9705 | E | 8:30 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7204 | P | 11:35 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7203 | P | 11:06 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-CH-9721 | P | 11:44 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7195 | E | 9:34 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7197 | E | 10:22 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7196 | E | 9:49 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7198 | P | 10:56 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7189 | E | 8:30 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-L-7183 | E | 5:09 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-L-7201 | E | 10:48 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7202 | E | 10:54 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-CH-9720 | E | 9:26 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7188 | E | 8:30 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-L-7187 | E | 9:18 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-L-7205 | E | 11:50 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-L-7185 | E | 5:46 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-L-7199 | E | 10:30 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7206 | E | 11:33 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-L-7184 | E | 5:56 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-L-7200 | E | 10:42 AM | 7/18/2017 | 0 |
| 7/17/2017 | 17-L-7186 | E | 6:25 PM | 7/18/2017 | 1 |
| 7/18/2017 | 17-L-7213 | P | 1:37 PM | 7/18/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/18/2017 | 17-L-7214 | P | 1:56 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7210 | P | 12:58 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7207 | P | 12:15 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7212 | P | 1:28 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7208 | P | 12:29 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7209 | E | 12:07 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7215 | P | 2:53 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7216 | P | 3:25 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-CH-9752 | P | 3:21 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7192 | P | 9:22 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7193 | P | 9:33 AM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7218 | E | n/a | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7219 | E | 1:34 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7223 | E | 2:10 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-50654 | P | 3:50 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7227 | P | 3:48 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7229 | P | 4:09 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7235 | P | 4:14 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-50655 | P | 4:02 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7228 | P | 3:49 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7226 | E | 3:05 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7224 | E | 2:12 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7222 | E | 2:08 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7225 | E | 2:36 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7221 | E | 1:45 PM | 7/18/2017 | 0 |
| 7/18/2017 | 17-L-7220 | E | 1:27 PM | 7/18/2017 | 0 |
| 7/19/2017 | 17-CH-9781 | P | 10:52 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7245 | P | 10:38 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7241 | P | 9:05 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7242 | P | 10:11 AM | 7/19/2017 | 0 |
| 7/18/2017 | 17-L-7236 | P | 4:23 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7239 | E | 5:22 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7234 | E | 4:06 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7230 | E | 3:48 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-CH-9755 | E | 2:20 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7240 | E | 5:48 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7233 | E | 4:08 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7232 | E | 4:02 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-CH-9760 | E | 5:04 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-CH-9754 | E | 4:12 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7231 | E | 3:56 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7237 | E | 4:31 PM | 7/19/2017 | 1 |
| 7/18/2017 | 17-L-7238 | E | 4:36 PM | 7/19/2017 | 1 |
| 7/19/2017 | 17-L-7243 | E | 9:27 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7244 | E | 9:42 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7247 | E | 10:51 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9793 | E | 11:36 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7248 | P | 11:09 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7246 | P | 10:54 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7249 | P | 11:14 AM | 7/19/2017 | 0 |
| 7/18/2017 | 17-CH-9757 | P | 4:36 PM | 7/19/2017 | 1 |
| 7/19/2017 | 17-L-50660 | P | 12:46 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50659 | P | 12:45 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7250 | P | 11:57 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7258 | P | 12:13 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50661 | P | 12:51 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50662 | P | 12:55 PM | 7/19/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/19/2017 | 17-CH-9788 | P | 11:32 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9807 | E | 1:02 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7260 | E | 12:22 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7251 | E | 10:58 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7255 | E | 11:28 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7254 | E | 11:10 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7253 | E | 10:58 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7252 | E | 11:04 AM | 7/19/2017 | 0 |
| 7/17/2017 | 17-L-7152 | P | 12:49 PM | 7/19/2017 | 2 |
| 7/17/2017 | 17-L-7153 | P | 12:55 PM | 7/19/2017 | 2 |
| 7/17/2017 | 17-L-7154 | P | 12:56 PM | 7/19/2017 | 2 |
| 7/17/2017 | 17-L-7179 | P | 4:09 PM | 7/19/2017 | 2 |
| 7/19/2017 | 17-L-7263 | E | 12:56 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7256 | E | 11:37 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9813 | P | 1:35 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7270 | P | 2:54 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7272 | P | 3:02 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7273 | P | 3:08 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7268 | P | 2:41 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7269 | P | 2:48 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7271 | P | 2:59 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7274 | P | 3:10 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50664 | P | 1:05 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50665 | P | 1:08 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50666 | P | 1:14 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50667 | P | 1:18 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50668 | P | 1:22 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-50663 | P | 12:59 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7267 | P | 1:40 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7266 | P | 1:33 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7261 | P | 1:01 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7265 | P | 1:16 PM | 7/19/2017 | 0 |
| 7/18/2017 | 17-CH-9724 | P | 12:29 PM | 7/19/2017 | 1 |
| 7/19/2017 | 17-L-7257 | E | 11:52 AM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7259 | E | 12:08 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7262 | E | 12:56 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7264 | E | 12:57 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9825 | P | 3:38 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7276 | P | 3:19 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7278 | P | 3:29 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7279 | P | 3:37 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7275 | P | 3:15 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7277 | P | 3:22 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9828 | E | 3:43 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-CH-9816 | E | 3:10 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7286 | E | 3:50 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7285 | E | 3:43 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7284 | E | 3:48 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7283 | E | 3:41 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7282 | E | 3:14 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7281 | E | 1:49 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7280 | E | 2:12 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7287 | P | 3:53 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7290 | P | 4:01 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7288 | P | 3:53 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7293 | P | 4:18 PM | 7/19/2017 | 0 |
| 7/19/2017 | 17-L-7289 | P | 3:56 PM | 7/19/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/19/2017 | 17-CH-9830 | P | 4:00 PM | 7/19/2017 | 0 |
| 7/20/2017 | 17-CH-9834 | P | 9:35 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9833 | P | 9:31 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7305 | P | 10:47 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7298 | P | 9:05 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7304 | P | 10:25 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7299 | P | 10:03 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7303 | P | 10:23 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7300 | P | 10:11 AM | 7/20/2017 | 0 |
| 7/19/2017 | 17-CH-9831 | E | 9:02 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-7295 | E | 4:44 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-7296 | E | 4:45 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-7297 | E | 5:54 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-50671 | E | 4:44 PM | 7/20/2017 | 1 |
| 7/20/2017 | 17-L-7302 | E | 10:20 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9849 | E | 11:21 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7301 | E | 10:17 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7307 | E | 10:41 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7309 | E | 11:05 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7311 | E | 12:28 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9875 | E | 10:42 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9877 | E | 11:42 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9878 | E | 11:45 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7306 | E | 10:29 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7308 | P | 11:51 AM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7316 | P | 1:19 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9867 | P | 12:37 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7323 | P | 2:01 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9872 | P | 12:49 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7319 | E | 1:06 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7320 | E | 1:24 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7324 | E | 1:29 PM | 7/20/2017 | 0 |
| 7/19/2017 | 17-L-7291 | E | 3:55 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-7292 | E | 4:02 PM | 7/20/2017 | 1 |
| 7/19/2017 | 17-L-7294 | E | 4:48 PM | 7/20/2017 | 1 |
| 7/20/2017 | 17-L-7310 | E | 12:06 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7312 | E | 12:36 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7313 | E | 12:36 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7314 | E | 12:50 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7315 | E | 12:45 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7321 | E | 12:58 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7322 | E | 1:07 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7330 | P | 3:04 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7329 | P | 3:06 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7327 | P | 2:49 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7328 | P | 2:55 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7337 | P | 3:27 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7336 | P | 3:24 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7333 | E | 2:30 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7335 | E | 2:52 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7331 | E | 2:23 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7332 | E | 2:25 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7334 | E | 2:37 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7342 | P | 3:56 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7338 | P | 3:33 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7339 | P | 3:37 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7340 | P | 3:40 PM | 7/20/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/20/2017 | 17-L-7343 | P | 4:01 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7341 | P | 3:44 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7346 | P | 2:46 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-50676 | P | 4:14 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9893 | P | 3:34 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9901 | E | 3:14 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-CH-9906 | E | 2:41 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7345 | E | 3:49 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7344 | E | 3:43 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-50673 | P | 4:08 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-50674 | P | 4:11 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-50675 | P | 4:12 PM | 7/20/2017 | 0 |
| 7/20/2017 | 17-L-7347 | P | 4:12 PM | 7/20/2017 | 0 |
| 7/21/2017 | 17-CH-9909 | P | 8:40 AM | 7/21/2017 | 0 |
| 7/20/2017 | 17-L-50684 | P | 4:30 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50682 | P | 4:27 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50677 | P | 4:15 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50678 | P | 4:20 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50679 | P | 4:23 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50683 | P | 4:30 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50680 | P | 4:26 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-50681 | P | 4:26 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-7348 | P | 4:18 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-7349 | E | 4:19 PM | 7/21/2017 | 1 |
| 7/21/2017 | 17-CH-9928 | P | 11:44 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9926 | P | 11:33 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7364 | P | 11:24 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7365 | P | 11:40 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7362 | P | 11:15 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7363 | P | 11:27 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7366 | P | 12:03 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7355 | E | 9:43 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7354 | E | 9:05 AM | 7/21/2017 | 0 |
| 7/20/2017 | 17-L-7352 | E | 5:03 PM | 7/21/2017 | 1 |
| 7/21/2017 | 17-L-7351 | E | 6:27 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-7350 | E | 4:59 PM | 7/21/2017 | 1 |
| 7/21/2017 | 17-CH-9956 | P | 2:03 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7390 | P | 3:02 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7381 | P | 1:51 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7383 | P | 2:34 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7382 | P | 1:57 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50688 | P | 12:23 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50692 | P | 12:29 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50685 | P | 12:17 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50697 | P | 12:36 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50686 | P | 12:20 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50696 | P | 12:39 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50690 | P | 12:27 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50693 | P | 12:28 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50687 | P | 12:23 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50694 | P | 12:33 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50695 | P | 12:36 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50689 | P | 12:25 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-50691 | P | 12:21 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7368 | P | 12:20 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7374 | P | 12:36 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7367 | P | 12:14 PM | 7/21/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/21/2017 | 17-L-7376 | P | n/a | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7378 | P | 12:56 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7372 | P | 12:30 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9932 | P | n/a | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7375 | P | 12:36 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9943 | P | 12:53 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7400 | P | 4:01 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7392 | P | 3:17 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7399 | P | 3:56 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7391 | P | 3:21 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7393 | P | 3:32 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7406 | P | 4:15 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9970 | P | 3:32 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9974 | E | 3:45 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9978 | E | 4:00 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7387 | E | 1:52 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7396 | E | 3:07 PM | 7/21/2017 | 0 |
| 7/20/2017 | 17-L-7317 | P | 1:39 PM | 7/21/2017 | 1 |
| 7/20/2017 | 17-L-7318 | P | 1:42 PM | 7/21/2017 | 1 |
| 7/21/2017 | 17-CH-9963 | E | 2:34 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7386 | E | 2:10 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7371 | E | 11:26 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7370 | E | 11:38 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7360 | E | 10:51 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9964 | E | 2:21 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7389 | E | 2:42 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7379 | E | 12:35 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7388 | E | 2:24 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7398 | E | 3:28 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7377 | P | n/a | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7373 | P | 12:31 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7380 | E | 12:59 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7384 | E | 1:47 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7385 | E | 1:50 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7369 | E | 10:59 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7397 | E | 3:10 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7401 | E | 3:42 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7403 | E | 3:51 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7404 | E | 4:09 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7405 | E | 4:12 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-CH-9922 | E | 10:41 AM | 7/21/2017 | 0 |
| 7/18/2017 | 17-L-7211 | P | 1:14 PM | 7/21/2017 | 3 |
| 7/20/2017 | 17-L-7325 | P | 2:05 PM | 7/21/2017 | 1 |
| 7/21/2017 | 17-L-7353 | E | 8:54 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7356 | E | 9:53 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7357 | E | 10:00 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7359 | E | 10:13 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7361 | E | 10:20 AM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7394 | E | 2:52 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7395 | E | 3:06 PM | 7/21/2017 | 0 |
| 7/21/2017 | 17-L-7402 | E | 3:45 PM | 7/21/2017 | 0 |
| 7/24/2017 | 17-L-7417 | P | 10:50 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7411 | P | 10:04 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7416 | P | 10:41 AM | 7/24/2017 | 0 |
| 7/21/2017 | 17-CH-9980 | P | 4:19 PM | 7/24/2017 | 3 |
| 7/24/2017 | 17-L-7418 | P | 10:57 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7422 | P | 11:36 AM | 7/24/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/24/2017 | 17-L-7423 | P | 11:52 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7421 | P | 11:25 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7420 | P | 11:11 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-9984 | P | 9:48 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-9982 | E | 8:30 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7412 | E | 8:58 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7413 | E | 9:39 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7415 | E | 10:17 AM | 7/24/2017 | 0 |
| 7/21/2017 | 17-L-7407 | E | 5:37 PM | 7/24/2017 | 3 |
| 7/21/2017 | 17-L-7408 | E | 4:56 PM | 7/24/2017 | 3 |
| 7/21/2017 | 17-L-7409 | E | 6:20 PM | 7/24/2017 | 3 |
| 7/24/2017 | 17-L-7424 | P | 12:07 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10004 | P | 11:39 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10010 | E | 12:20 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7430 | E | 11:49 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7425 | E | 11:00 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7427 | E | 11:26 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7428 | E | 11:11 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7429 | E | 10:45 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7426 | E | 11:17 AM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7431 | E | 12:33 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7432 | P | 12:56 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7433 | P | 1:02 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7434 | P | 1:27 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7444 | P | 2:48 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7435 | P | 1:46 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7436 | P | 2:01 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7437 | P | 2:04 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7438 | P | 2:25 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7443 | P | 2:50 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7441 | E | 1:57 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7439 | E | 1:37 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7440 | E | 1:52 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7442 | E | 1:58 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10032 | E | 2:50 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10033 | E | 2:29 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7445 | P | 3:00 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10022 | P | 1:47 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7446 | P | 3:04 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10039 | P | 3:22 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7456 | P | 4:22 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7448 | E | 2:52 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7447 | E | 2:37 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7449 | E | 3:24 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-L-7450 | E | 3:37 PM | 7/24/2017 | 0 |
| 7/24/2017 | 17-CH-10047 | P | 8:49 AM | 7/24/2017 | 0 |
| 7/25/2017 | 17-L-7460 | P | 9:35 AM | 7/25/2017 | 0 |
| 7/24/2017 | 17-L-7455 | P | 4:14 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-CH-10046 | E | 4:40 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7457 | E | 4:22 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7459 | E | 8:37 AM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7451 | E | 3:42 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7453 | E | 3:55 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-CH-10043 | E | 3:44 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7454 | E | 4:03 PM | 7/25/2017 | 1 |
| 7/24/2017 | 17-L-7458 | E | 4:38 PM | 7/25/2017 | 1 |
| 7/25/2017 | 17-CH-10055 | E | 9:41 AM | 7/25/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/20/2017 | 17-CH-9908 | P | 4:26 PM | 7/25/2017 | 5 |
| 7/25/2017 | 17-L-7464 | E | 10:22 AM | 7/25/2017 | 0 |
| 7/24/2017 | 17-L-7452 | E | 3:54 PM | 7/25/2017 | 1 |
| 7/25/2017 | 17-L-7465 | E | 11:01 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7482 | P | 1:12 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7483 | P | 1:21 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7485 | P | 1:27 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7478 | P | 12:31 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7484 | P | 1:20 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7481 | E | 12:33 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7480 | E | 12:26 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7479 | E | 12:16 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7472 | P | 11:52 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7471 | P | 11:49 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7476 | P | 12:17 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7474 | P | 12:05 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7463 | P | 10:34 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7477 | P | 12:23 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7466 | P | 11:31 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7475 | P | 12:07 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7470 | P | 11:49 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7469 | P | 11:54 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7468 | P | 11:45 AM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7467 | P | 11:48 AM | 7/25/2017 | 0 |
| 7/24/2017 | 17-CH-10041 | P | 3:47 PM | 7/25/2017 | 1 |
| 7/25/2017 | 17-CH-10104 | P | 2:13 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-CH-10105 | P | 2:11 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-CH-10107 | P | 2:07 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7486 | P | 1:44 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7488 | P | 2:02 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7492 | P | 2:20 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7487 | P | 2:03 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7489 | P | 2:06 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7490 | P | 2:12 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7491 | P | 2:19 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7493 | P | 2:23 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7494 | P | 2:29 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7496 | P | n/a | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7497 | P | 2:44 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7495 | E | 1:10 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7498 | E | 2:40 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-CH-10130 | E | 3:30 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7504 | E | 3:38 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7503 | E | 3:29 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7501 | E | 3:14 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7499 | P | 3:19 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7505 | P | 3:44 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7507 | P | 3:53 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7500 | P | 3:41 PM | 7/25/2017 | 0 |
| 7/25/2017 | 17-L-7506 | P | 3:54 PM | 7/25/2017 | 0 |
| 7/26/2017 | 17-CH-10152 | P | 9:15 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10148 | P | 8:41 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10147 | P | 8:46 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10141 | P | 4:24 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-50708 | P | 10:03 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7526 | P | 11:11 AM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7514 | P | 4:33 PM | 7/26/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/25/2017 | 17-L-7511 | P | 4:12 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-L-7518 | P | 9:17 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7519 | P | 9:21 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-50709 | P | 10:46 AM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7513 | P | 4:22 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-L-7529 | P | 11:35 AM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7525 | P | 11:10 AM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7509 | E | 3:46 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7517 | E | 4:26 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7512 | E | 4:03 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-CH-10144 | E | 5:00 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7508 | E | 3:44 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-CH-10143 | E | 6:05 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-CH-10174 | P | 11:37 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7536 | P | n/a | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7535 | P | 12:14 PM | 7/26/2017 | 0 |
| 7/25/2017 | 17-CH-10146 | E | 7:04 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-CH-10157 | E | 9:58 AM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7515 | E | 4:10 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-CH-10145 | E | 8:45 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-CH-10156 | E | 10:00 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10187 | P | 1:10 PM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7510 | E | 3:52 PM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7516 | E | 5:10 PM | 7/26/2017 | 1 |
| 7/26/2017 | 17-L-7527 | E | 11:05 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7534 | E | 12:08 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7537 | E | 12:47 PM | 7/26/2017 | 0 |
| 7/25/2017 | 17-L-7461 | P | 9:46 AM | 7/26/2017 | 1 |
| 7/25/2017 | 17-L-7462 | P | n/a | 7/26/2017 | 1 |
| 7/26/2017 | 17-L-7520 | E | 9:10 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7521 | E | 9:46 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7522 | E | 9:57 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7528 | E | 11:17 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7530 | E | 11:48 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7541 | P | 2:11 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7531 | E | 11:34 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7532 | E | 11:48 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7540 | P | 1:50 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7533 | E | 12:06 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7538 | E | 12:51 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7539 | E | 12:54 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7524 | P | 10:59 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7545 | P | 2:31 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7544 | P | 2:19 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10216 | P | 2:52 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7547 | P | 2:48 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7548 | P | 2:53 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7549 | P | 2:54 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7551 | P | 2:55 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7550 | P | 3:02 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7553 | P | 3:29 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7552 | P | 3:07 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10202 | E | 1:27 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10200 | E | 1:43 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10201 | E | 2:31 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10203 | E | 1:17 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10204 | E | 1:34 PM | 7/26/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/26/2017 | 17-CH-10205 | E | 12:58 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10206 | E | 12:46 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10207 | E | 1:10 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10208 | E | 1:04 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10209 | E | 12:52 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10210 | E | 12:28 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10211 | E | 11:51 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10212 | E | 12:36 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10213 | E | 11:14 AM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10226 | E | 3:19 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7546 | E | 2:33 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7558 | P | 4:10 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-L-7554 | P | 3:48 PM | 7/26/2017 | 0 |
| 7/26/2017 | 17-CH-10235 | E | 3:25 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-CH-10237 | E | 11:34 AM | 7/27/2017 | 1 |
| 7/26/2017 | 17-CH-10238 | E | 6:40 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-CH-10239 | E | 6:16 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7555 | E | 3:33 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7556 | E | 3:37 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7557 | E | 3:40 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7561 | E | 4:09 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7562 | E | 4:19 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7564 | E | 5:29 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7565 | E | 10:57 PM | 7/27/2017 | 1 |
| 7/27/2017 | 17-L-7566 | E | 8:30 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7570 | E | 9:59 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7571 | E | 10:18 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7572 | E | 10:37 AM | 7/27/2017 | 0 |
| 7/24/2017 | 17-CH-9999 | P | 11:19 AM | 7/27/2017 | 3 |
| 7/24/2017 | 17-CH-10045 | P | 4:55 PM | 7/27/2017 | 3 |
| 7/24/2017 | 17-CH-10042 | P | 3:50 PM | 7/27/2017 | 3 |
| 7/26/2017 | 17-L-7559 | E | 3:44 PM | 7/27/2017 | 1 |
| 7/26/2017 | 17-L-7560 | E | 4:10 PM | 7/27/2017 | 1 |
| 7/27/2017 | 17-L-7573 | E | 11:03 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7577 | P | 12:12 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7575 | P | 11:10 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7568 | P | 10:13 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7569 | P | 10:30 AM | 7/27/2017 | 0 |
| 7/26/2017 | 17-CH-10220 | P | 3:20 PM | 7/27/2017 | 1 |
| 7/27/2017 | 17-CH-10256 | P | 11:21 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7574 | P | 11:09 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7563 | P | 8:47 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7567 | P | 10:14 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10261 | E | 9:59 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7576 | E | 11:59 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7580 | P | 12:06 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7581 | P | 12:10 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7582 | P | 12:11 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7583 | P | 12:13 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7584 | P | 12:15 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7586 | P | 1:33 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7579 | P | 12:20 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7578 | P | 11:23 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7585 | P | 12:47 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10281 | P | 12:41 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10306 | P | 2:23 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7588 | P | 1:42 PM | 7/27/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/27/2017 | 17-L-7587 | P | 1:43 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7589 | P | 2:13 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10299 | E | 1:39 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10287 | E | 11:54 AM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10284 | E | 12:11 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10283 | E | 12:30 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10282 | E | 12:43 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7590 | P | 2:38 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10309 | P | 2:37 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7597 | P | 2:48 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10320 | E | 3:07 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10329 | E | 3:14 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7600 | E | 3:14 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7602 | E | 3:28 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7607 | P | 3:33 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7608 | P | 3:38 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7610 | P | 3:43 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7609 | P | 3:41 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10325 | P | 3:36 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7604 | P | 3:37 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7601 | P | 3:33 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7603 | P | 3:40 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7605 | P | 3:45 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7606 | P | 3:50 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-50716 | P | 3:57 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-50714 | P | 3:26 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7599 | P | 3:25 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7613 | P | 4:16 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10342 | E | 4:19 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10326 | E | 3:32 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10328 | E | 3:25 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-CH-10327 | E | 3:30 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7591 | E | 2:29 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7592 | E | 2:23 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7593 | E | 1:59 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7594 | E | 2:09 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7595 | E | 1:52 PM | 7/27/2017 | 0 |
| 7/27/2017 | 17-L-7596 | E | 1:09 PM | 7/27/2017 | 0 |
| 7/28/2017 | 17-L-7618 | P | 9:20 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7620 | P | 9:58 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7619 | E | 9:32 AM | 7/28/2017 | 0 |
| 7/27/2017 | 17-L-7617 | E | 5:39 PM | 7/28/2017 | 1 |
| 7/27/2017 | 17-L-7612 | E | 4:08 PM | 7/28/2017 | 1 |
| 7/27/2017 | 17-L-7611 | E | 3:48 PM | 7/28/2017 | 1 |
| 7/27/2017 | 17-L-7615 | E | 4:45 PM | 7/28/2017 | 1 |
| 7/27/2017 | 17-L-7614 | E | 4:41 PM | 7/28/2017 | 1 |
| 7/27/2017 | 17-L-7616 | E | 5:34 PM | 7/28/2017 | 1 |
| 7/28/2017 | 17-L-7626 | P | 11:13 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7622 | P | 10:32 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7621 | P | 10:24 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7623 | P | 10:43 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7624 | P | 10:46 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7625 | P | 10:52 AM | 7/28/2017 | 0 |
| 7/27/2017 | 17-CH-10331 | P | n/a | 7/28/2017 | 1 |
| 7/27/2017 | 17-CH-10332 | P | n/a | 7/28/2017 | 1 |
| 7/27/2017 | 17-CH-10333 | P | n/a | 7/28/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/27/2017 | 17-CH-10330 | P | n/a | 7/28/2017 | 1 |
| 7/27/2017 | 17-CH-10334 | P | n/a | 7/28/2017 | 1 |
| 7/11/2017 | 17-L-6894 | P | 9:55 AM | 7/28/2017 | 17 |
| 6/30/2017 | 17-L-6666 | E | 4:51 PM | 7/28/2017 | 28 |
| 7/28/2017 | 17-L-7627 | E | 11:31 AM | 7/28/2017 | 0 |
| 7/27/2017 | 17-CH-10339 | E | 4:03 PM | 7/28/2017 | 1 |
| 7/28/2017 | 17-CH-10345 | E | 8:30 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7629 | P | 11:54 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7630 | P | 11:58 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7628 | P | 11:46 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10357 | P | 11:42 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10360 | P | 12:11 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10359 | E | 11:32 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7633 | E | 11:55 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7635 | E | 1:14 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7636 | E | 1:14 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7637 | P | 1:28 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7642 | P | 1:56 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7638 | P | 1:29 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7643 | P | 2:03 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7640 | P | 1:47 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7641 | P | 1:57 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7639 | P | 1:41 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7634 | P | 1:08 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7644 | P | 2:23 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7646 | P | 3:07 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10374 | P | 12:58 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7631 | E | 11:47 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7632 | E | 11:39 AM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10383 | E | 1:30 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10389 | E | 12:29 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7645 | E | 1:19 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7649 | E | 2:55 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7647 | E | 2:48 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7648 | E | 2:52 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7650 | E | 3:07 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7651 | E | 3:08 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10417 | P | 4:01 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10411 | P | 2:34 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10415 | E | 2:15 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10409 | E | 3:00 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-CH-10408 | E | 3:17 PM | 7/28/2017 | 0 |
| 7/28/2017 | 17-L-7658 | P | 4:32 PM | 7/28/2017 | 0 |
| 7/31/2017 | 17-L-7666 | P | 10:08 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7664 | P | 9:53 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7663 | P | 9:50 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7661 | P | 3:50 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-L-7673 | P | 10:27 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7674 | P | 10:56 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7662 | P | 3:49 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-L-7665 | P | 9:53 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10424 | P | 10:12 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10427 | P | 10:56 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7652 | E | 3:28 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-L-7659 | P | 9:26 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7660 | P | 9:24 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7653 | E | 3:42 PM | 7/31/2017 | 3 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/28/2017 | 17-L-7654 | E | 3:46 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7655 | E | 3:43 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7656 | E | 3:58 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7657 | E | 4:00 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-L-7667 | E | 8:30 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7668 | E | 9:45 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7670 | E | 4:57 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7671 | E | 4:25 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7677 | E | 4:40 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7678 | E | 4:54 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7679 | E | 5:04 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-CH-10418 | E | 4:31 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-CH-10435 | E | 11:01 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7669 | E | 9:39 AM | 7/31/2017 | 0 |
| 7/28/2017 | 17-L-7672 | E | 4:17 PM | 7/31/2017 | 3 |
| 7/28/2017 | 17-L-7676 | E | 4:25 PM | 7/31/2017 | 3 |
| 7/31/2017 | 17-L-7680 | E | 9:16 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7685 | E | 11:53 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7690 | E | 12:17 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7691 | E | 12:34 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7692 | E | 12:44 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10438 | E | 12:10 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10459 | E | 12:17 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10460 | E | 12:24 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10461 | E | 12:17 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7695 | P | 1:46 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7689 | P | 12:49 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7696 | P | 1:55 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7684 | P | 12:08 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7686 | P | 12:24 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7687 | P | 12:30 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7681 | P | 11:36 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7683 | P | 12:02 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7688 | P | 12:41 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7675 | P | 11:18 AM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10446 | P | 12:09 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10472 | P | 2:36 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10473 | P | 2:42 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10476 | P | 2:49 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10474 | P | 2:31 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10475 | P | 2:40 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7700 | P | 2:52 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7705 | P | 3:07 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7702 | P | 2:56 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7693 | E | 1:39 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7694 | E | 1:43 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7697 | E | 1:47 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7698 | E | 1:55 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7699 | E | 2:13 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7701 | E | 2:17 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7703 | E | 2:20 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7704 | E | 2:20 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7711 | E | 3:23 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7706 | P | 3:04 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10477 | P | 3:05 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7713 | P | 3:34 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7707 | P | 3:14 PM | 7/31/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 7/31/2017 | 17-L-7716 | P | 3:59 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-50720 | P | 3:42 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7709 | E | 2:50 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7710 | E | 2:55 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7712 | E | 3:25 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-CH-10482 | E | 2:43 PM | 7/31/2017 | 0 |
| 7/31/2017 | 17-L-7717 | E | 3:58 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7722 | E | 4:09 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7708 | E | 2:44 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7715 | E | 3:29 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7719 | E | 4:05 PM | 8/1/2017 | 1 |
| 8/1/2017 | 17-CH-10521 | P | 11:17 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10507 | P | 9:25 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7721 | P | 4:18 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7733 | P | 10:21 AM | 8/1/2017 | 0 |
| 7/31/2017 | 17-L-7718 | P | 4:16 PM | 8/1/2017 | 1 |
| 8/1/2017 | 17-L-50721 | P | 10:08 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7732 | P | 9:15 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7731 | P | 9:08 AM | 8/1/2017 | 0 |
| 7/31/2017 | 17-L-7720 | P | 4:06 PM | 8/1/2017 | 1 |
| 8/1/2017 | 17-L-7730 | P | 8:59 AM | 8/1/2017 | 0 |
| 7/25/2017 | 17-CH-10106 | P | 2:10 PM | 8/1/2017 | 7 |
| 7/31/2017 | 17-L-7714 | P | 3:50 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7723 | P | 4:50 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7725 | E | 4:26 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7726 | E | 5:06 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7727 | E | 6:53 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7728 | E | 7:35 PM | 8/1/2017 | 1 |
| 7/31/2017 | 17-L-7729 | E | 8:43 PM | 8/1/2017 | 1 |
| 8/1/2017 | 17-L-7734 | E | 9:57 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7735 | E | 10:00 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7736 | E | 10:05 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7737 | E | 10:15 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7738 | E | 11:03 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7739 | E | 11:10 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10524 | E | 10:46 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10525 | E | 11:09 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10526 | E | 10:44 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10527 | E | 10:15 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10528 | E | 9:11 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7742 | P | 12:25 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7743 | P | 12:26 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7741 | P | 12:12 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10523 | P | 11:39 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10529 | P | 12:09 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7747 | E | 12:03 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7749 | E | 11:56 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7750 | P | 1:34 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7751 | P | 1:45 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7757 | P | 1:56 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10530 | P | 12:42 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7760 | P | 2:21 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7761 | P | 2:25 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7759 | P | 2:15 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10543 | P | 2:05 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7752 | E | 12:52 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7754 | E | 1:33 PM | 8/1/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/1/2017 | 17-L-7755 | E | 1:16 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7756 | E | 1:48 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10541 | E | 1:44 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7744 | E | 12:37 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7745 | E | 12:20 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7746 | E | 12:07 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7748 | E | 11:56 AM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7753 | E | 12:51 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7758 | E | 2:09 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7766 | P | 3:07 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7764 | P | 2:56 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7769 | P | 3:24 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7762 | P | 2:46 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7767 | P | 3:17 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7768 | P | 3:13 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7765 | P | 3:04 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7770 | P | 3:34 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7763 | P | 2:53 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-CH-10562 | P | 3:43 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7771 | P | 3:48 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7779 | P | 3:57 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7777 | E | 3:38 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7776 | E | 3:20 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7774 | E | 3:19 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7773 | E | 3:10 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7772 | E | 2:23 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7778 | E | 3:23 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7775 | E | 3:19 PM | 8/1/2017 | 0 |
| 8/1/2017 | 17-L-7785 | E | 4:39 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-L-7783 | E | 4:54 PM | 8/2/2017 | 1 |
| 8/2/2017 | 17-L-7787 | E | 8:36 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7788 | E | 5:02 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-L-7784 | E | 4:28 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-L-7781 | E | 4:05 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-L-7782 | E | 4:54 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-L-7780 | E | 3:55 PM | 8/2/2017 | 1 |
| 8/2/2017 | 17-L-7794 | P | 11:05 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-50724 | P | 10:49 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10587 | P | 10:57 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10586 | P | 11:04 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10582 | P | 10:34 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7789 | P | 9:59 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7790 | P | 10:03 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7793 | P | 10:19 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7792 | P | 10:10 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7797 | E | 11:28 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7791 | E | 9:52 AM | 8/2/2017 | 0 |
| 7/28/2017 | 17-CH-10402 | P | 3:41 PM | 8/2/2017 | 5 |
| 7/31/2017 | 17-CH-10486 | P | 3:36 PM | 8/2/2017 | 2 |
| 8/2/2017 | 17-L-7798 | P | 11:54 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7796 | P | 11:44 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-50725 | P | 11:34 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10570 | P | 8:46 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10571 | P | 8:44 AM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10590 | P | 12:33 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7795 | E | 10:49 AM | 8/2/2017 | 0 |
| 8/1/2017 | 17-CH-10577 | E | 10:02 PM | 8/2/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/2/2017 | 17-L-7804 | P | 1:31 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7806 | P | 2:03 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7805 | P | 1:46 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7801 | E | 1:10 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7802 | E | 12:58 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7803 | E | 1:29 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7800 | E | 12:46 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10607 | P | 2:26 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10608 | P | 2:25 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7807 | P | 2:26 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7809 | P | 2:40 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7808 | P | 2:33 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10621 | P | 3:30 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7819 | P | 3:19 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7820 | P | 3:37 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7810 | P | 2:50 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7811 | P | 2:53 PM | 8/2/2017 | 0 |
| 8/1/2017 | 17-L-7740 | P | 11:56 AM | 8/2/2017 | 1 |
| 8/2/2017 | 17-L-7818 | E | 2:41 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7812 | E | 2:19 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7817 | E | 2:48 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7816 | E | 3:04 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7815 | E | 2:39 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7814 | E | 2:25 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7826 | P | 4:08 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7813 | E | 2:22 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10624 | E | 3:10 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10623 | E | 1:07 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10622 | E | 1:04 PM | 8/2/2017 | 0 |
| 8/1/2017 | 17-CH-10576 | E | 7:06 PM | 8/2/2017 | 1 |
| 8/1/2017 | 17-CH-10565 | E | 3:56 PM | 8/2/2017 | 1 |
| 8/2/2017 | 17-L-7821 | P | 3:47 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-CH-10616 | P | 3:21 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7822 | E | 3:15 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7823 | E | 3:22 PM | 8/2/2017 | 0 |
| 8/2/2017 | 17-L-7824 | E | 3:40 PM | 8/2/2017 | 0 |
| 8/1/2017 | 17-CH-10563 | E | 3:26 PM | 8/2/2017 | 1 |
| 8/2/2017 | 17-L-7825 | P | 4:00 PM | 8/2/2017 | 0 |
| 8/3/2017 | 17-CH-10649 | P | 11:19 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10646 | P | 10:58 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10643 | P | 10:49 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7842 | P | 11:21 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7839 | P | 9:51 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-50726 | P | 10:28 AM | 8/3/2017 | 0 |
| 8/2/2017 | 17-CH-10629 | P | 4:26 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7829 | E | 4:48 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-CH-10632 | E | 5:39 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7833 | E | 4:43 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7828 | E | 4:03 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7827 | E | 3:58 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7830 | E | 4:46 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7831 | E | 5:19 PM | 8/3/2017 | 1 |
| 8/2/2017 | 17-L-7832 | E | 7:05 PM | 8/3/2017 | 1 |
| 7/27/2017 | 17-CH-10308 | P | 2:38 PM | 8/3/2017 | 7 |
| 8/3/2017 | 17-L-7834 | P | 9:27 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7836 | P | 9:40 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7837 | P | 9:41 AM | 8/3/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/3/2017 | 17-L-7835 | P | 9:35 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7838 | P | 9:45 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10652 | P | 11:48 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7840 | E | 9:50 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7841 | E | 9:53 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7844 | E | 11:04 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7845 | E | 11:12 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10650 | E | 11:04 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10656 | P | 12:35 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10667 | P | 1:30 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7854 | P | 12:54 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7852 | P | 12:34 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7855 | P | 1:11 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7850 | P | 12:37 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7851 | P | 12:39 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7847 | E | 11:14 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7848 | E | 11:32 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7853 | E | 12:15 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7858 | P | 2:30 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7860 | P | 2:35 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7861 | P | 2:38 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7862 | P | 2:37 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7856 | P | 2:06 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7857 | P | n/a | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7859 | P | 2:33 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10684 | P | 3:50 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10687 | P | 3:35 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7863 | P | 3:06 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7866 | E | 1:41 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7867 | E | 2:16 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7868 | E | 2:19 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7870 | E | 2:51 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10673 | E | 1:48 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10674 | E | 3:00 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10675 | E | 3:13 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10671 | P | 3:01 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10676 | E | 3:02 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7880 | P | 4:19 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7881 | P | 4:23 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7879 | P | 4:16 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7877 | P | 3:52 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10690 | P | 4:00 PM | 8/3/2017 | 0 |
| 8/2/2017 | 17-CH-10628 | P | 4:21 PM | 8/3/2017 | 1 |
| 8/3/2017 | 17-CH-10688 | E | 3:37 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-CH-10689 | E | 3:36 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7876 | P | 3:42 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7872 | P | 3:31 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7869 | P | 3:12 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7871 | P | 3:22 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7849 | E | 11:59 AM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7873 | E | 3:10 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7874 | E | 3:24 PM | 8/3/2017 | 0 |
| 8/3/2017 | 17-L-7875 | E | 3:35 PM | 8/3/2017 | 0 |
| 8/4/2017 | 17-L-7887 | P | 8:44 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7901 | P | 11:07 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7902 | P | 11:12 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7892 | P | 10:08 AM | 8/4/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/4/2017 | 17-L-7890 | P | 9:28 AM | 8/4/2017 | 0 |
| 8/3/2017 | 17-L-7886 | E | 6:16 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-CH-10697 | E | 4:35 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-CH-10695 | E | 8:32 AM | 8/4/2017 | 0 |
| 8/3/2017 | 17-CH-10698 | E | 8:24 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7888 | E | 11:56 AM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7882 | E | 5:10 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7884 | E | 4:31 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7878 | E | 3:37 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7889 | E | 8:24 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7883 | E | 4:59 PM | 8/4/2017 | 1 |
| 8/4/2017 | 17-L-7891 | E | 9:15 AM | 8/4/2017 | 0 |
| 8/3/2017 | 17-L-7865 | E | 1:13 PM | 8/4/2017 | 1 |
| 8/3/2017 | 17-L-7885 | E | 5:37 PM | 8/4/2017 | 1 |
| 8/4/2017 | 17-L-7893 | E | 9:32 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7895 | E | 9:49 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7898 | E | 10:19 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7899 | E | 10:28 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7908 | E | 11:18 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7909 | E | 11:16 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7910 | E | 11:26 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10709 | E | 9:54 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7911 | P | 12:06 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7905 | P | 11:31 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7904 | P | 11:25 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7903 | P | 11:16 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7927 | P | 1:54 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7912 | E | 11:47 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7913 | E | 11:55 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7920 | E | 1:04 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7921 | E | 1:00 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7914 | P | 12:53 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7917 | P | 12:59 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7916 | P | 12:56 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10718 | P | 12:53 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7922 | P | 1:47 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7918 | P | 1:00 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7915 | P | 12:55 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7919 | P | 1:09 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10739 | P | 2:55 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10733 | P | 2:20 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7929 | P | 2:38 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7931 | P | 3:00 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7930 | P | 2:47 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7923 | E | 1:40 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7924 | E | 1:32 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7928 | E | 1:53 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10729 | E | 12:29 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10728 | E | 11:51 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10734 | E | 1:56 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7933 | P | 3:32 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7894 | E | 9:48 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7896 | E | 9:55 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7897 | E | 10:11 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7906 | E | 10:43 AM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7925 | E | 1:40 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7926 | E | 1:40 PM | 8/4/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/4/2017 | 17-L-7934 | E | 2:06 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7935 | E | 2:09 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7937 | E | 2:26 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7938 | E | 2:35 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7939 | E | 3:23 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7941 | E | 3:27 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7942 | E | 3:30 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7944 | E | 3:32 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7951 | P | 4:14 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7945 | P | 3:49 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7946 | P | 4:01 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10753 | P | 4:07 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7936 | E | 2:20 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7940 | E | 2:56 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7943 | E | 3:29 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7949 | E | 4:02 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7947 | E | 3:48 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7948 | E | 4:00 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-L-7950 | E | 3:57 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10747 | E | 2:33 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10748 | E | 3:39 PM | 8/4/2017 | 0 |
| 8/4/2017 | 17-CH-10751 | E | 4:01 PM | 8/4/2017 | 0 |
| 8/2/2017 | 17-CH-10606 | P | 2:14 PM | 8/7/2017 | 5 |
| 8/2/2017 | 17-CH-10609 | P | 2:40 PM | 8/7/2017 | 5 |
| 8/2/2017 | 17-CH-10610 | P | 2:40 PM | 8/7/2017 | 5 |
| 8/2/2017 | 17-CH-10611 | P | 2:41 PM | 8/7/2017 | 5 |
| 8/7/2017 | 17-L-7960 | E | 8:30 AM | 8/7/2017 | 0 |
| 8/4/2017 | 17-L-7954 | P | 4:22 PM | 8/7/2017 | 3 |
| 8/4/2017 | 17-L-7952 | P | 4:18 PM | 8/7/2017 | 3 |
| 8/4/2017 | 17-L-7955 | P | 4:25 PM | 8/7/2017 | 3 |
| 8/4/2017 | 17-50730 | P | 4:34 PM | 8/7/2017 | 3 |
| 8/7/2017 | 17-L-7958 | P | 9:09 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7957 | P | 8:53 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7956 | P | 8:38 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7964 | P | 10:21 AM | 8/7/2017 | 0 |
| 8/4/2017 | 17-CH-10741 | P | 3:25 PM | 8/7/2017 | 3 |
| 8/4/2017 | 17-CH-10754 | P | 4:11 PM | 8/7/2017 | 3 |
| 8/7/2017 | 17-L-7969 | P | 11:25 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10755 | P | 8:34 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7965 | P | 10:52 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7970 | P | 11:41 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7972 | P | 12:05 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7973 | P | 12:02 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7971 | P | 11:49 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10779 | P | 11:24 AM | 8/7/2017 | 0 |
| 8/4/2017 | 17-CH-10756 | E | 4:51 PM | 8/7/2017 | 3 |
| 8/4/2017 | 17-CH-10757 | E | 5:56 PM | 8/7/2017 | 3 |
| 8/7/2017 | 17-CH-10759 | E | 8:30 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10760 | E | 4:20 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10778 | E | 10:52 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7953 | E | 4:11 PM | 8/7/2017 | 0 |
| 8/4/2017 | 17-L-7959 | E | 10:25 AM | 8/7/2017 | 3 |
| 8/7/2017 | 17-L-7963 | E | 9:32 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7966 | E | 9:41 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7961 | E | 8:30 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7962 | E | 8:55 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7979 | P | 1:25 PM | 8/7/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/7/2017 | 17-L-7980 | P | 1:34 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7981 | P | 1:33 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7967 | E | 9:51 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7968 | E | 10:46 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7975 | E | 11:20 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7976 | E | 12:30 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7982 | P | 1:51 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7978 | E | 1:07 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10792 | E | 11:36 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10793 | E | 11:32 AM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10800 | P | 3:00 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7989 | P | 3:32 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7992 | P | 3:57 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10808 | P | 3:29 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7983 | E | 1:34 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7984 | E | 2:23 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7985 | E | 2:27 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7987 | E | 2:40 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7988 | E | 2:59 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10806 | E | 2:43 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10813 | P | 4:03 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7993 | P | 3:58 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7994 | P | 4:20 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-CH-10812 | E | 3:18 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7986 | E | 2:44 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7990 | E | 3:28 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-7991 | E | 3:40 PM | 8/7/2017 | 0 |
| 8/7/2017 | 17-L-8002 | E | 9:26 AM | 8/8/2017 | 1 |
| 8/8/2017 | 17-L-8004 | P | 8:41 AM | 8/8/2017 | 0 |
| 8/7/2017 | 17-L-7995 | E | 4:21 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-7996 | E | 4:23 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-7997 | E | 4:24 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-8001 | E | 5:01 PM | 8/8/2017 | 1 |
| 8/8/2017 | 17-L-8009 | P | 10:33 AM | 8/8/2017 | 0 |
| 8/7/2017 | 17-L-7999 | P | 4:50 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-50732 | P | 4:31 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-7998 | P | 4:43 PM | 8/8/2017 | 1 |
| 8/8/2017 | 17-L-50734 | P | 11:41 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8006 | E | 9:02 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8010 | E | 10:41 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8012 | E | 11:06 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10827 | E | 11:13 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8015 | P | 12:29 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10830 | E | 10:23 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10829 | E | 10:17 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8014 | E | 11:24 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8007 | E | 9:48 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8011 | E | 10:48 AM | 8/8/2017 | 0 |
| 8/7/2017 | 17-L-8000 | E | 4:54 PM | 8/8/2017 | 1 |
| 8/7/2017 | 17-L-8003 | E | 5:41 PM | 8/8/2017 | 1 |
| 8/8/2017 | 17-CH-10834 | E | 12:02 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8022 | P | 1:42 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8017 | P | 1:29 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-50733 | P | 10:25 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8008 | P | 10:19 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10841 | P | 1:05 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10838 | P | n/a | 8/8/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/8/2017 | 17-L-50735 | P | 2:04 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8023 | P | 2:06 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8024 | P | 2:09 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8026 | P | 2:15 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8025 | P | 2:13 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8027 | P | 2:16 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8028 | P | 2:20 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8021 | E | 1:31 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8020 | E | 1:28 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8018 | E | 12:06 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8013 | E | 11:22 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8019 | E | 1:19 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10850 | E | 12:23 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10847 | E | 12:39 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10848 | E | 12:15 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10849 | E | 12:31 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8029 | E | 1:48 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8038 | E | 3:05 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8039 | E | 3:11 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-CH-10852 | E | 1:26 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8033 | P | 3:06 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8043 | P | 3:37 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8030 | P | 2:37 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8034 | P | 3:11 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8044 | P | 3:40 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8041 | P | 3:25 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8036 | P | 3:13 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8042 | P | 3:34 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8032 | P | 3:02 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8035 | P | 3:09 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8031 | P | 2:37 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8005 | P | 8:57 AM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8037 | E | 2:38 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8040 | E | 3:22 PM | 8/8/2017 | 0 |
| 8/8/2017 | 17-L-8045 | P | 3:43 PM | 8/8/2017 | 0 |
| 8/7/2017 | 17-L-7977 | P | 1:15 PM | 8/9/2017 | 2 |
| 8/9/2017 | 17-CH-10870 | P | 8:36 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10873 | P | 9:24 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8055 | P | 10:33 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-50737 | P | 9:00 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-50736 | P | 8:55 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8051 | P | 9:14 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8050 | P | 8:43 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10886 | P | 10:48 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8058 | P | 11:27 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8057 | P | 11:02 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8056 | P | 11:02 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10891 | P | 11:11 AM | 8/9/2017 | 0 |
| 8/8/2017 | 17-L-8046 | E | 5:25 PM | 8/9/2017 | 1 |
| 8/9/2017 | 17-L-8053 | E | 9:23 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8054 | E | 9:27 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8062 | E | 9:58 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8063 | E | 10:53 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8064 | E | 11:24 AM | 8/9/2017 | 0 |
| 8/8/2017 | 17-CH-10869 | E | 4:09 PM | 8/9/2017 | 1 |
| 8/9/2017 | 17-CH-10874 | E | 9:31 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10889 | E | 11:06 AM | 8/9/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/9/2017 | 17-CH-10888 | P | 11:06 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10872 | E | 8:39 AM | 8/9/2017 | 0 |
| 8/8/2017 | 17-L-8047 | E | 5:08 PM | 8/9/2017 | 1 |
| 8/8/2017 | 17-CH-10868 | E | 4:20 PM | 8/9/2017 | 1 |
| 8/9/2017 | 17-CH-10871 | P | 8:41 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8065 | P | 12:30 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8066 | P | 12:28 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10912 | P | 1:37 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10899 | P | 11:59 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10919 | P | 1:53 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10916 | P | 1:45 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10913 | P | 1:35 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8052 | E | 9:14 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8060 | E | 9:45 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8061 | E | 10:08 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8059 | P | 11:51 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8070 | E | 12:34 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8071 | E | 1:10 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8072 | E | 1:28 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10909 | E | 12:35 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10910 | E | 12:26 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10921 | P | 2:23 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10895 | P | 11:26 AM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10920 | P | 2:06 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8084 | P | 3:33 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8073 | P | 2:15 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8074 | P | 2:31 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8075 | P | 2:36 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8076 | P | 2:46 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8077 | P | 2:56 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8085 | P | 3:36 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8086 | P | 3:39 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8088 | P | 3:44 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8089 | P | 3:48 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8091 | P | 4:04 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10930 | P | 3:31 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8087 | P | 3:47 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8080 | E | 2:13 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8090 | E | 3:17 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10925 | E | 1:33 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10923 | P | 2:57 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8095 | P | 4:14 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-CH-10932 | P | 3:42 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-50742 | P | 4:16 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8093 | E | 3:55 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8078 | E | 1:44 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8079 | E | 2:03 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8081 | E | 2:56 PM | 8/9/2017 | 0 |
| 8/9/2017 | 17-L-8082 | E | 2:51 PM | 8/9/2017 | 0 |
| 8/10/2017 | 17-L-8108 | P | 10:52 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8109 | P | 11:12 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8111 | P | 11:22 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8102 | P | 9:33 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10941 | P | 8:49 AM | 8/10/2017 | 0 |
| 8/9/2017 | 17-L-8096 | E | 4:04 PM | 8/10/2017 | 1 |
| 8/10/2017 | 17-L-8104 | P | 9:35 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8103 | P | 9:35 AM | 8/10/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/10/2017 | 17-L-8101 | P | 9:27 AM | 8/10/2017 | 0 |
| 8/9/2017 | 17-L-8100 | E | 5:50 PM | 8/10/2017 | 1 |
| 8/9/2017 | 17-L-8083 | E | 3:02 PM | 8/10/2017 | 1 |
| 8/10/2017 | 17-L-8113 | P | 11:34 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8114 | P | 11:56 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8115 | P | 12:01 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8112 | P | 11:27 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8116 | P | 12:04 PM | 8/10/2017 | 0 |
| 8/9/2017 | 17-L-8098 | E | 4:19 PM | 8/10/2017 | 1 |
| 8/9/2017 | 17-L-8097 | E | 4:16 PM | 8/10/2017 | 1 |
| 8/9/2017 | 17-L-8099 | E | 4:43 PM | 8/10/2017 | 1 |
| 8/10/2017 | 17-L-8105 | E | 9:27 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8107 | E | 9:59 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8106 | E | 10:53 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10938 | E | 8:37 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10939 | E | 4:43 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8120 | E | 11:36 AM | 8/10/2017 | 0 |
| 8/9/2017 | 17-CH-10940 | E | 4:39 PM | 8/10/2017 | 1 |
| 8/10/2017 | 17-CH-10943 | P | 10:02 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8119 | P | 12:16 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8122 | P | 12:41 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10968 | P | 12:35 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8121 | P | 12:24 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10972 | P | 12:50 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8123 | P | 12:48 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8126 | P | 1:45 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8125 | P | 1:19 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10969 | E | 11:39 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10970 | E | 11:37 AM | 8/10/2017 | 0 |
| 8/10/2017 | 17-CH-10979 | P | 2:23 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8130 | P | 2:30 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8117 | P | 12:12 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8129 | P | 2:08 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8131 | P | 2:47 PM | 8/10/2017 | 0 |
| 8/9/2017 | 17-L-8092 | P | 4:07 PM | 8/10/2017 | 1 |
| 8/9/2017 | 17-L-8094 | P | 3:59 PM | 8/10/2017 | 1 |
| 8/10/2017 | 17-L-8127 | E | 1:48 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8128 | E | 2:01 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8138 | P | 3:22 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8141 | P | 3:46 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8139 | P | 3:27 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8140 | P | 3:33 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8134 | P | 3:03 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8137 | P | 3:21 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8136 | E | 3:11 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8142 | P | 4:00 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8143 | P | 4:02 PM | 8/10/2017 | 0 |
| 8/10/2017 | 17-L-8132 | E | 2:51 PM | 8/10/2017 | 0 |
| 8/11/2017 | 17-L-8110 | P | 10:33 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8154 | P | 10:16 AM | 8/11/2017 | 0 |
| 8/10/2017 | 17-L-8144 | P | 4:29 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-L-8155 | P | 10:19 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8153 | P | 9:42 AM | 8/11/2017 | 0 |
| 8/10/2017 | 17-CH-11005 | E | 5:53 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-CH-11019 | E | 10:00 AM | 8/11/2017 | 0 |
| 8/10/2017 | 17-L-8124 | P | 1:13 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-L-8148 | E | 3:47 PM | 8/11/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/10/2017 | 17-L-8149 | E | 5:10 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-L-8150 | E | 8:30 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8152 | E | 8:34 AM | 8/11/2017 | 0 |
| 8/10/2017 | 17-L-8146 | E | 3:42 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-L-8145 | E | 3:38 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-L-8147 | E | 4:38 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-L-8151 | E | 6:26 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-CH-11002 | E | 4:19 PM | 8/11/2017 | 1 |
| 8/10/2017 | 17-CH-11001 | E | 3:32 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-L-8157 | P | 10:54 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8156 | P | 10:45 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8158 | P | 11:59 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8159 | P | 12:07 PM | 8/11/2017 | 0 |
| 8/10/2017 | 17-CH-10986 | P | 3:03 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-L-8160 | P | n/a | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8161 | P | 12:58 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8166 | P | 2:02 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8163 | P | 1:09 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8165 | P | 1:25 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8162 | P | 1:10 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8164 | P | 1:20 PM | 8/11/2017 | 0 |
| 8/10/2017 | 17-CH-11003 | E | 4:15 PM | 8/11/2017 | 1 |
| 8/11/2017 | 17-L-8167 | P | 2:32 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8170 | P | 2:37 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8173 | P | 2:45 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8168 | P | 2:32 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8178 | P | 2:56 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8179 | P | 3:06 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8169 | E | 9:17 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8172 | E | 9:39 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8171 | E | 9:37 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8174 | E | 11:42 AM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8176 | E | 2:01 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-CH-11046 | E | 2:11 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8175 | E | 12:16 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8177 | E | 2:07 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8186 | P | n/a | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8183 | P | 3:29 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8185 | P | 3:44 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8180 | P | 3:15 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8181 | P | 3:13 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8184 | P | 3:41 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8182 | P | 3:26 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-CH-11050 | E | 2:45 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8189 | P | 4:16 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8188 | P | 3:57 PM | 8/11/2017 | 0 |
| 8/11/2017 | 17-L-8187 | P | 3:59 PM | 8/11/2017 | 0 |
| 8/14/2017 | 17-L-8213 | P | 10:41 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8206 | P | 10:14 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8201 | P | 9:56 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8203 | P | 10:10 AM | 8/14/2017 | 0 |
| 8/11/2017 | 17-L-8195 | E | 3:17 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8190 | E | 2:32 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8191 | E | 2:54 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8196 | E | 3:16 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8197 | E | 3:56 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8193 | E | 3:11 PM | 8/14/2017 | 3 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/11/2017 | 17-L-8192 | E | 2:59 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8194 | E | 3:15 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8198 | E | 3:35 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8199 | E | 3:19 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-CH-11062 | E | 3:28 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-CH-11061 | E | 7:03 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8200 | E | 3:37 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8202 | E | 5:17 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8204 | E | 5:31 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8205 | E | 5:50 PM | 8/14/2017 | 3 |
| 8/11/2017 | 17-L-8207 | E | 6:02 PM | 8/14/2017 | 3 |
| 8/14/2017 | 17-L-8208 | E | 8:30 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8209 | E | 8:30 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8210 | E | 8:32 AM | 8/14/2017 | 0 |
| 8/11/2017 | 17-CH-11063 | E | 6:48 PM | 8/14/2017 | 3 |
| 8/14/2017 | 17-CH-11060 | E | 8:30 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8211 | E | 9:41 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8212 | E | 9:32 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8217 | P | 12:27 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8218 | P | 12:55 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8214 | E | 11:03 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8215 | E | 11:00 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8216 | E | 11:02 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11078 | E | 12:00 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11074 | E | 10:30 AM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8219 | P | 2:34 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8220 | P | 2:20 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8221 | P | 2:59 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8222 | P | 3:11 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8225 | P | 3:52 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8223 | P | 3:52 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8224 | P | 3:50 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11098 | E | 2:08 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11104 | E | 2:39 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11102 | E | 2:55 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-CH-11105 | E | 3:03 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8231 | P | 4:14 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8226 | P | 3:58 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8229 | P | 4:11 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8230 | P | 4:17 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8227 | P | 4:05 PM | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8228 | P | n/a | 8/14/2017 | 0 |
| 8/14/2017 | 17-L-8239 | E | 4:02 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8240 | E | 4:04 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8233 | E | 2:45 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8236 | E | 1:55 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8237 | E | 2:09 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8235 | E | 12:48 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8234 | E | 11:49 AM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8241 | E | 4:12 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8242 | E | 4:15 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-L-8232 | E | 4:51 PM | 8/15/2017 | 1 |
| 8/9/2017 | 17-CH-10900 | P | 12:19 PM | 8/15/2017 | 6 |
| 8/10/2017 | 17-CH-10962 | P | 12:05 PM | 8/15/2017 | 5 |
| 8/15/2017 | 17-L-8245 | P | 9:43 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8244 | P | 9:45 AM | 8/15/2017 | 0 |
| 8/11/2017 | 17-CH-11020 | P | 10:56 AM | 8/15/2017 | 4 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|------------|-------------|-----|------------|----------------|-------|
| 8/15/2017 | 17-L-8246 | P | 10:14 AM | 8/15/2017 | 0 |
| 8/14/2017 | 17-CH-11120 | P | 4:35 PM | 8/15/2017 | 1 |
| 8/15/2017 | 17-CH-11137 | P | 9:43 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11138 | P | 9:40 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11148 | P | 11:30 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11136 | P | 9:46 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11141 | P | 10:50 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8248 | P | n/a | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11135 | P | 9:49 AM | 8/15/2017 | 0 |
| 8/14/2017 | 17-L-8238 | E | 3:37 PM | 8/15/2017 | 1 |
| 8/15/2017 | 17-L-8243 | E | 8:49 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8250 | E | 10:28 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8251 | E | 10:29 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8249 | E | 10:16 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8252 | E | 10:50 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8253 | E | 10:57 AM | 8/15/2017 | 0 |
| 8/14/2017 | 17-CH-11123 | E | 4:34 PM | 8/15/2017 | 1 |
| 8/14/2017 | 17-CH-11124 | E | 4:10 PM | 8/15/2017 | 1 |
| 8/15/2017 | 17-CH-11129 | E | 9:01 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11133 | P | 10:06 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11134 | P | 9:50 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11151 | P | 11:43 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11189 | P | 4:34 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8257 | P | 11:54 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8261 | P | 12:35 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8258 | P | 12:08 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11121 | P | 8:38 AM | 8/15/2017 | 0 |
| 8/14/2017 | 17-CH-11118 | P | 4:20 PM | 8/15/2017 | 1 |
| 8/15/2017 | 17-L-8247 | P | 10:32 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8256 | P | 11:37 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8254 | P | 11:19 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8265 | P | 1:45 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8264 | P | 1:42 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8266 | P | 1:48 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8263 | P | 1:32 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8259 | E | 11:23 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8260 | E | 11:38 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8267 | E | 12:22 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8269 | E | 2:02 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8270 | E | 2:04 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11173 | E | 1:21 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11174 | E | 1:32 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-CH-11182 | E | 2:35 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8274 | P | 3:12 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8275 | P | 3:42 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50750 | P | 3:58 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50749 | P | 3:47 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50748 | P | 3:42 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50747 | P | 3:38 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50746 | P | 3:32 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8255 | P | 11:22 AM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8271 | E | 2:12 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50755 | P | 4:05 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50751 | P | 3:59 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50753 | P | 4:02 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50752 | P | 4:02 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-50756 | P | 4:08 PM | 8/15/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/15/2017 | 17-L-50754 | P | 4:05 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8268 | E | 12:46 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8276 | P | 4:13 PM | 8/15/2017 | 0 |
| 8/15/2017 | 17-L-8272 | E | 2:25 PM | 8/15/2017 | 0 |
| 8/16/2017 | 17-L-8298 | P | 11:53 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8300 | P | 12:04 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-CH-11218 | P | 12:02 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-CH-11216 | P | 11:51 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8301 | P | 12:13 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8283 | P | 9:10 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8299 | P | 11:57 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8297 | P | 11:41 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8288 | P | 9:37 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8296 | P | 11:12 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8289 | P | 10:04 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8281 | P | 9:02 AM | 8/16/2017 | 0 |
| 8/15/2017 | 17-L-8278 | E | 3:39 PM | 8/16/2017 | 1 |
| 8/15/2017 | 17-L-8277 | E | 2:56 PM | 8/16/2017 | 1 |
| 8/15/2017 | 17-CH-11198 | E | 6:31 PM | 8/16/2017 | 1 |
| 8/15/2017 | 17-L-8280 | E | 4:12 PM | 8/16/2017 | 1 |
| 8/15/2017 | 17-L-8273 | P | 3:00 PM | 8/16/2017 | 1 |
| 8/15/2017 | 17-L-8282 | E | 6:21 PM | 8/16/2017 | 1 |
| 8/16/2017 | 17-L-8290 | E | 9:23 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8291 | E | 9:42 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8293 | E | 10:20 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8295 | E | 10:52 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8302 | E | 11:24 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8306 | E | 12:24 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8312 | E | 1:25 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50763 | P | 1:37 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50762 | P | 1:34 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50760 | P | 1:31 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50759 | P | 1:27 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8309 | P | 1:10 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50758 | P | 12:51 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8310 | P | 1:40 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8308 | P | 12:58 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50761 | P | 1:34 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8313 | P | 1:42 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-CH-11229 | P | 2:11 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50764 | P | 2:19 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50765 | P | 2:22 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50766 | P | 2:24 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50768 | P | 2:29 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50769 | P | 2:32 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-50770 | P | 2:34 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8315 | P | 2:41 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8317 | P | 2:56 PM | 8/16/2017 | 0 |
| 8/15/2017 | 17-L-8279 | E | 3:50 PM | 8/16/2017 | 1 |
| 8/16/2017 | 17-L-8285 | E | 8:30 AM | 8/16/2017 | 0 |
| 8/15/2017 | 17-L-8286 | E | 7:11 PM | 8/16/2017 | 1 |
| 8/16/2017 | 17-L-8287 | E | 8:52 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8292 | E | 10:12 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8294 | E | 10:13 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8303 | E | 11:49 AM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8304 | E | 12:05 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8311 | E | 12:58 PM | 8/16/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/15/2017 | 17-L-8284 | E | 6:43 PM | 8/16/2017 | 1 |
| 8/16/2017 | 17-CH-11242 | P | 3:31 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8326 | P | 3:20 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8322 | P | 3:13 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8325 | P | 3:16 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8327 | P | 3:32 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8318 | E | 2:17 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8321 | E | 2:43 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8323 | E | 3:01 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8319 | E | 2:30 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8320 | E | 2:58 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8330 | P | 3:55 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8331 | P | 3:58 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8337 | P | 4:15 PM | 8/16/2017 | 0 |
| 8/16/2017 | 17-L-8332 | E | 3:18 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8339 | E | 4:12 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-CH-11250 | E | 3:33 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8341 | E | 6:10 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8333 | E | 3:39 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-CH-11249 | E | 3:57 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8334 | E | 3:55 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8340 | E | 4:28 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8335 | E | 4:10 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8338 | E | 4:19 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8336 | E | 4:01 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8314 | P | 2:40 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8316 | P | 2:52 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8324 | P | 2:35 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8329 | P | 3:38 PM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8343 | P | 10:19 AM | 8/17/2017 | 1 |
| 8/16/2017 | 17-L-8328 | P | 3:46 PM | 8/17/2017 | 1 |
| 8/17/2017 | 17-L-8342 | P | 9:56 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8344 | P | 10:22 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8350 | P | 10:58 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8349 | P | 10:38 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-50771 | P | 11:20 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8351 | P | 11:30 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8348 | E | 9:28 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8345 | E | 9:19 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8347 | E | 9:27 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8346 | E | 9:23 AM | 8/17/2017 | 0 |
| 8/17/2017 | 17-CH-11256 | E | 4:59 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-CH-11254 | E | 5:09 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-CH-11255 | E | 8:48 AM | 8/17/2017 | 0 |
| 8/14/2017 | 17-CH-11119 | P | 4:30 PM | 8/17/2017 | 3 |
| 8/17/2017 | 17-L-8352 | P | 1:24 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8354 | P | 2:16 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8353 | P | 1:58 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-CH-11294 | P | 3:07 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8362 | P | 3:15 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8356 | P | 2:46 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8358 | P | 3:07 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8364 | P | 3:25 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8365 | P | 3:26 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8363 | P | 3:17 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8357 | P | 2:59 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8355 | P | 2:37 PM | 8/17/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/17/2017 | 17-L-8361 | P | 3:14 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8359 | E | 2:29 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8360 | E | 2:52 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-CH-11300 | P | 3:30 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8367 | P | 3:40 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8372 | P | 4:18 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8368 | P | 3:50 PM | 8/17/2017 | 0 |
| 8/17/2017 | 17-L-8366 | P | 3:35 PM | 8/17/2017 | 0 |
| 8/18/2017 | 17-L-8388 | P | 11:27 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8387 | P | 10:47 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8395 | P | 12:18 PM | 8/18/2017 | 0 |
| 8/17/2017 | 17-L-8374 | E | 4:33 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-L-8376 | E | 5:00 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-L-8377 | E | 5:44 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-L-8375 | E | 5:10 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-CH-11315 | P | 9:50 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8385 | P | 10:35 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8382 | P | 10:21 AM | 8/18/2017 | 0 |
| 8/17/2017 | 17-L-8378 | E | 8:32 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-L-8383 | P | 10:27 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8381 | P | 10:08 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8380 | P | 10:05 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8379 | P | 9:39 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8373 | P | 8:45 AM | 8/18/2017 | 0 |
| 8/17/2017 | 17-CH-11309 | E | 5:43 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11307 | E | 4:17 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-L-8394 | P | 11:47 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8393 | P | 11:39 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11328 | P | 11:32 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11332 | E | 12:27 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11316 | P | 11:46 AM | 8/18/2017 | 0 |
| 8/15/2017 | 17-CH-11177 | P | 2:20 PM | 8/18/2017 | 3 |
| 8/14/2017 | 17-CH-11093 | P | 1:40 PM | 8/18/2017 | 4 |
| 8/18/2017 | 17-L-8392 | E | 11:15 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8391 | E | 11:13 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8389 | E | 10:48 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8384 | E | 9:38 AM | 8/18/2017 | 0 |
| 8/17/2017 | 17-L-8370 | E | 3:59 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-L-8398 | P | 12:37 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8401 | P | 1:24 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8397 | P | 12:32 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8399 | P | 1:09 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8396 | P | 12:21 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8402 | P | 1:33 PM | 8/18/2017 | 0 |
| 8/17/2017 | 17-L-8369 | E | 3:54 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-L-8371 | E | 4:11 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-L-8386 | E | 10:09 AM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8390 | P | 11:06 AM | 8/18/2017 | 0 |
| 8/17/2017 | 17-CH-11312 | E | 4:39 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11314 | E | 5:03 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11311 | E | 5:19 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11308 | E | 4:03 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11310 | E | 5:35 PM | 8/18/2017 | 1 |
| 8/17/2017 | 17-CH-11313 | E | 4:50 PM | 8/18/2017 | 1 |
| 8/18/2017 | 17-CH-11350 | P | 1:57 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11351 | P | 2:02 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11357 | P | 2:51 PM | 8/18/2017 | 0 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/18/2017 | 17-L-50774 | P | 2:30 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8404 | P | 2:28 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8408 | P | 3:00 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8409 | P | 3:16 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8405 | P | 2:47 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8406 | E | 2:27 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11359 | E | 2:20 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11360 | E | 2:04 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11362 | E | 1:47 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11364 | E | 1:25 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11365 | E | 1:14 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11366 | E | 1:20 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11380 | P | 3:44 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-CH-11377 | P | 3:16 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8410 | P | 3:35 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8411 | P | 3:36 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8412 | E | 3:23 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8414 | E | 3:49 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8415 | P | 4:05 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8416 | P | 4:09 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8403 | E | 1:19 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8407 | E | 2:36 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8413 | E | 3:24 PM | 8/18/2017 | 0 |
| 8/18/2017 | 17-L-8417 | P | 4:09 PM | 8/18/2017 | 0 |
| 8/17/2017 | 17-CH-11282 | P | 12:46 PM | 8/21/2017 | 4 |
| 8/21/2017 | 17-L-50775 | P | 9:40 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50778 | P | 9:48 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50777 | P | 9:45 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50780 | P | 9:54 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50779 | P | 9:48 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50776 | P | 9:42 AM | 8/21/2017 | 0 |
| 8/18/2017 | 17-L-8420 | E | 5:16 PM | 8/21/2017 | 3 |
| 8/21/2017 | 17-L-8422 | E | 8:30 AM | 8/21/2017 | 0 |
| 8/18/2017 | 17-L-8418 | E | 3:59 PM | 8/21/2017 | 3 |
| 8/21/2017 | 17-L-8421 | E | 8:30 AM | 8/21/2017 | 0 |
| 8/18/2017 | 17-CH-11387 | E | 3:19 PM | 8/21/2017 | 3 |
| 8/21/2017 | 17-L-8423 | E | 10:24 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11396 | P | 10:55 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50785 | P | 10:00 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50782 | P | 9:57 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50784 | P | n/a | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50781 | P | 9:54 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50783 | P | 10:00 AM | 8/21/2017 | 0 |
| 8/18/2017 | 17-L-8419 | E | 5:11 PM | 8/21/2017 | 3 |
| 8/18/2017 | 17-CH-11386 | E | 5:00 PM | 8/21/2017 | 3 |
| 8/21/2017 | 17-L-8428 | P | 1:42 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50788 | P | 1:40 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8425 | E | 12:30 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11405 | P | 12:52 PM | 8/21/2017 | 0 |
| 8/18/2017 | 17-L-8400 | P | 1:19 PM | 8/21/2017 | 3 |
| 8/21/2017 | 17-L-8424 | E | 11:26 AM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8426 | P | 1:00 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8427 | P | 1:36 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8432 | P | 2:48 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8429 | P | 2:22 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8430 | P | 2:26 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8431 | E | 2:08 PM | 8/21/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/21/2017 | 17-CH-11421 | E | 1:18 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8434 | E | 2:50 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8433 | E | 2:50 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11435 | P | 3:42 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11436 | P | 3:46 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8440 | P | 3:53 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8435 | P | 3:14 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8438 | P | 3:48 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8436 | P | 3:38 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8439 | P | 3:54 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8437 | P | 3:45 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8441 | P | 3:58 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11434 | P | 2:29 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-8442 | P | 4:03 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11441 | P | 4:17 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-L-50789 | P | 4:28 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11440 | P | 4:07 PM | 8/21/2017 | 0 |
| 8/21/2017 | 17-CH-11442 | E | 7:18 PM | 8/22/2017 | 1 |
| 8/21/2017 | 17-L-8443 | E | 3:03 PM | 8/22/2017 | 1 |
| 8/21/2017 | 17-L-8445 | E | 3:45 PM | 8/22/2017 | 1 |
| 8/21/2017 | 17-L-8444 | E | 3:44 PM | 8/22/2017 | 1 |
| 8/21/2017 | 17-L-8446 | E | 3:53 PM | 8/22/2017 | 1 |
| 8/21/2017 | 17-L-8448 | E | 11:48 PM | 8/22/2017 | 1 |
| 8/22/2017 | 17-L-8449 | E | 8:30 AM | 8/22/2017 | 0 |
| 8/21/2017 | 17-L-50790 | P | 10:33 AM | 8/22/2017 | 0 |
| 8/21/2017 | 17-L-8447 | P | 4:23 PM | 8/22/2017 | 1 |
| 8/22/2017 | 17-L-8457 | P | 11:31 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8456 | P | 11:27 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8450 | P | 11:15 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8455 | P | 11:30 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8454 | P | 11:21 AM | 8/22/2017 | 0 |
| 8/18/2017 | 17-CH-11352 | P | 2:33 PM | 8/22/2017 | 4 |
| 8/18/2017 | 17-CH-11349 | P | 1:52 PM | 8/22/2017 | 4 |
| 8/18/2017 | 17-CH-11378 | P | 2:40 PM | 8/22/2017 | 4 |
| 8/21/2017 | 17-CH-11381 | P | 8:41 AM | 8/22/2017 | 1 |
| 8/22/2017 | 17-L-8451 | E | 11:01 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8452 | E | 11:03 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8453 | E | 11:14 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8458 | E | 11:34 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11453 | E | 10:19 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11454 | E | 9:58 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11460 | E | 11:30 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8461 | E | 11:51 AM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8462 | E | 1:00 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11462 | E | 12:17 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8459 | P | 12:10 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-50792 | P | 1:18 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8465 | P | 1:44 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8464 | P | 1:38 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8460 | P | 12:15 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11461 | P | 12:15 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11463 | P | 12:27 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8476 | P | 2:50 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8472 | P | 2:20 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8474 | P | 2:31 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8471 | P | 2:16 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8475 | P | 2:43 PM | 8/22/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/22/2017 | 17-L-8467 | P | 1:59 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8473 | P | 2:26 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8470 | P | 2:11 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8466 | P | 1:52 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8463 | E | 1:08 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8468 | E | 1:35 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8469 | E | 1:55 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-CH-11487 | P | 2:56 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8480 | E | 2:46 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8479 | E | 2:39 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8481 | E | 2:48 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8482 | E | 2:55 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8483 | E | 3:12 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8477 | P | 2:56 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8490 | P | 3:52 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8485 | P | 3:23 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8478 | P | 3:03 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8486 | P | 3:27 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8489 | P | 3:40 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8484 | P | 3:21 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8494 | P | 4:23 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8487 | E | 3:13 PM | 8/22/2017 | 0 |
| 8/22/2017 | 17-L-8488 | E | 3:23 PM | 8/22/2017 | 0 |
| 8/23/2017 | 17-L-8515 | P | 11:29 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-50796 | P | 11:48 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-50797 | P | 11:55 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-50798 | P | 12:02 PM | 8/23/2017 | 0 |
| 8/22/2017 | 17-CH-11492 | P | n/a | 8/23/2017 | 1 |
| 8/23/2017 | 17-CH-11525 | P | 11:43 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8516 | P | 11:27 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8498 | P | 8:52 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8504 | P | 10:29 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8501 | P | 8:57 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8502 | P | 10:05 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11510 | P | 9:47 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8503 | P | 10:37 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8496 | P | 8:42 AM | 8/23/2017 | 0 |
| 8/22/2017 | 17-L-50795 | P | 4:30 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-L-8492 | E | 3:39 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-L-8491 | E | 3:34 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-L-8493 | E | 4:08 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-CH-11505 | E | 6:19 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-CH-11502 | E | 3:56 PM | 8/23/2017 | 1 |
| 8/23/2017 | 17-CH-11520 | P | 11:03 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8505 | P | 10:42 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8506 | P | 10:40 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11518 | P | 11:00 AM | 8/23/2017 | 0 |
| 8/22/2017 | 17-L-8497 | E | 4:45 PM | 8/23/2017 | 1 |
| 8/22/2017 | 17-L-8500 | E | 5:28 PM | 8/23/2017 | 1 |
| 8/23/2017 | 17-L-8512 | E | 10:58 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8517 | E | 11:19 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8518 | E | 11:27 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8520 | E | 12:03 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-50799 | P | 12:24 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8521 | P | 12:33 PM | 8/23/2017 | 0 |
| 8/22/2017 | 17-L-8499 | E | 5:09 PM | 8/23/2017 | 1 |
| 8/23/2017 | 17-L-8507 | E | 8:59 AM | 8/23/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/23/2017 | 17-L-8508 | E | 9:28 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8509 | E | 9:46 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8510 | E | 10:23 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8519 | E | 11:45 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8513 | P | 11:12 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8514 | P | 11:13 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8511 | P | 11:06 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8522 | E | 12:15 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8523 | E | 12:40 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11532 | E | 11:15 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11524 | P | 11:19 AM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8528 | P | 1:49 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8527 | P | 1:44 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8525 | P | 1:38 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8524 | P | 1:29 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8526 | P | 1:37 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11544 | P | 2:39 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11545 | P | 2:42 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11543 | P | 2:29 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8538 | P | 2:49 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8530 | E | 1:35 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8531 | E | 1:30 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8534 | E | 2:16 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8536 | E | 2:21 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8537 | E | 2:31 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8532 | E | 1:43 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8533 | E | 1:49 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11541 | P | 2:25 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11553 | P | 3:38 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8540 | P | 3:08 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8543 | P | 3:21 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8541 | P | 3:14 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8544 | P | 3:49 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8542 | P | 3:17 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-CH-11549 | E | 1:34 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8545 | P | 3:53 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8550 | P | 4:08 PM | 8/23/2017 | 0 |
| 8/22/2017 | 17-L-8495 | P | 4:33 PM | 8/23/2017 | 1 |
| 8/23/2017 | 17-L-8548 | E | 3:06 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8549 | E | 4:00 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8547 | E | 3:22 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8546 | E | 3:11 PM | 8/23/2017 | 0 |
| 8/23/2017 | 17-L-8556 | E | 5:39 PM | 8/24/2017 | 1 |
| 8/24/2017 | 17-L-8558 | E | 8:30 AM | 8/24/2017 | 0 |
| 8/23/2017 | 17-L-8555 | E | 4:42 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-L-8554 | E | 4:23 PM | 8/24/2017 | 1 |
| 8/24/2017 | 17-L-8559 | E | 8:53 AM | 8/24/2017 | 0 |
| 8/23/2017 | 17-L-8553 | E | 4:21 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-CH-11558 | E | 3:40 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-L-8552 | E | 4:20 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-L-8557 | E | 11:38 AM | 8/24/2017 | 1 |
| 8/23/2017 | 17-CH-11559 | E | 4:26 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-CH-11560 | E | 4:40 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-CH-11563 | E | 9:03 PM | 8/24/2017 | 1 |
| 8/23/2017 | 17-CH-11557 | P | 4:22 PM | 8/24/2017 | 1 |
| 8/24/2017 | 17-L-8560 | P | 9:24 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8561 | P | 9:48 AM | 8/24/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/24/2017 | 17-CH-11567 | P | 8:46 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11576 | P | 10:16 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8563 | P | 10:05 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8564 | P | 10:08 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8565 | P | 10:10 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8566 | P | 10:12 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8568 | P | 10:28 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8569 | P | 10:33 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8571 | P | 10:53 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8572 | P | 11:10 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8575 | P | 12:08 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8577 | P | 12:14 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8567 | P | 10:19 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8574 | P | 11:55 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8576 | P | 10:41 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8570 | E | 10:01 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11582 | E | 10:07 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11588 | P | 11:29 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11577 | P | 10:23 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-50801 | P | 12:29 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-50800 | P | 12:36 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-50802 | P | 12:39 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8578 | P | 12:24 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8579 | P | 12:41 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11603 | E | 11:02 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11613 | E | 12:21 PM | 8/24/2017 | 0 |
| 8/23/2017 | 17-L-8535 | P | 2:44 PM | 8/24/2017 | 1 |
| 8/24/2017 | 17-L-8580 | E | 11:47 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-50803 | P | 2:09 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8584 | P | 12:28 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8586 | P | 1:58 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8590 | P | 2:24 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8582 | P | 1:07 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8581 | P | 1:02 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8583 | P | 1:16 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8589 | P | 2:17 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8591 | P | 2:30 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8585 | P | 1:41 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8588 | P | 2:15 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8587 | P | 3:18 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11607 | P | 1:12 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11618 | P | 2:43 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8594 | P | 2:46 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8595 | P | 3:15 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11619 | E | 1:30 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11620 | E | 1:50 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8551 | P | 8:44 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8562 | P | 9:49 AM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8593 | E | 1:37 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11626 | P | 3:31 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8592 | P | 1:34 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11627 | P | 3:38 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8597 | P | 3:32 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8600 | P | 3:41 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8601 | P | 3:45 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8603 | P | 3:49 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8606 | P | 3:56 PM | 8/24/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/24/2017 | 17-L-8596 | P | 3:34 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8605 | P | 3:50 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-50805 | P | 4:25 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8602 | P | 3:45 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8604 | P | 3:50 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8607 | E | 3:36 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8599 | E | 3:11 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11631 | E | 3:32 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-CH-11630 | E | 3:42 PM | 8/24/2017 | 0 |
| 8/24/2017 | 17-L-8598 | E | 2:45 PM | 8/24/2017 | 0 |
| 8/25/2017 | 17-L-8612 | P | 8:50 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8613 | P | 9:50 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11638 | P | 9:32 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11639 | P | 9:35 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11636 | P | 8:49 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11637 | P | 8:53 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11644 | E | 10:15 AM | 8/25/2017 | 0 |
| 8/24/2017 | 17-L-8611 | E | 5:49 PM | 8/25/2017 | 1 |
| 8/24/2017 | 17-L-8610 | E | 4:38 PM | 8/25/2017 | 1 |
| 8/25/2017 | 17-L-8619 | P | 11:42 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8614 | P | 10:11 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-50807 | P | 11:22 AM | 8/25/2017 | 0 |
| 8/24/2017 | 17-L-8608 | E | 4:05 PM | 8/25/2017 | 1 |
| 8/24/2017 | 17-CH-11632 | E | 6:31 PM | 8/25/2017 | 1 |
| 8/24/2017 | 17-CH-11635 | E | 4:01 PM | 8/25/2017 | 1 |
| 8/24/2017 | 17-CH-11634 | E | 4:08 PM | 8/25/2017 | 1 |
| 8/25/2017 | 17-L-8617 | P | 11:05 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8616 | P | 10:52 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8615 | E | 10:00 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8618 | E | 11:11 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11654 | E | 11:09 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11656 | E | 10:51 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11660 | E | 12:13 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11661 | E | 11:43 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8621 | P | 12:00 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8622 | P | 12:08 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8620 | P | 11:57 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8623 | P | 12:10 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11663 | E | 12:29 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8626 | P | 1:18 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8625 | P | 1:16 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11666 | P | 1:07 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8627 | E | 1:16 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8629 | E | 12:00 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8630 | E | 12:47 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8631 | E | 12:59 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8632 | E | 12:02 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8633 | E | 12:25 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8634 | E | 11:56 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8636 | E | 11:35 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8638 | E | 1:54 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8628 | E | 1:44 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8635 | E | 11:36 AM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8641 | P | 2:38 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8639 | P | 1:59 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11675 | P | 2:17 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8643 | P | 2:46 PM | 8/25/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/25/2017 | 17-L-8637 | P | 1:55 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11689 | P | 3:28 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8644 | P | 2:57 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8649 | P | 3:42 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8645 | P | 3:13 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8646 | P | 3:16 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8651 | P | 3:43 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8647 | P | 3:23 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8648 | P | 3:32 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8650 | P | 3:44 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8657 | P | 4:05 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8656 | P | 4:02 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8655 | P | 4:02 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11695 | P | 3:46 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8653 | E | 3:42 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8652 | E | 3:49 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8658 | E | 3:55 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8654 | E | 3:07 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8640 | E | 2:08 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-L-8642 | E | 2:25 PM | 8/25/2017 | 0 |
| 8/25/2017 | 17-CH-11696 | P | 4:22 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-L-8660 | P | 4:18 PM | 8/28/2017 | 3 |
| 8/24/2017 | 17-CH-11565 | P | 9:06 AM | 8/28/2017 | 4 |
| 8/25/2017 | 17-CH-11699 | E | 4:30 PM | 8/28/2017 | 3 |
| 8/24/2017 | 17-CH-11575 | P | 10:16 AM | 8/28/2017 | 4 |
| 8/25/2017 | 17-CH-11680 | E | 2:30 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-CH-11688 | E | 2:57 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-CH-11700 | E | 4:42 PM | 8/28/2017 | 3 |
| 8/28/2017 | 17-L-8668 | P | 10:21 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8677 | P | 11:31 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8679 | P | 11:25 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8678 | P | 11:23 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8680 | P | 11:27 AM | 8/28/2017 | 0 |
| 8/25/2017 | 17-L-8659 | E | 4:10 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-L-8663 | E | 4:36 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-L-8662 | E | 4:32 PM | 8/28/2017 | 3 |
| 8/28/2017 | 17-CH-11703 | E | 9:01 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8665 | E | 10:10 AM | 8/28/2017 | 0 |
| 8/25/2017 | 17-L-8671 | E | 4:47 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-L-8669 | E | 5:01 PM | 8/28/2017 | 3 |
| 8/28/2017 | 17-L-8667 | E | 8:30 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8670 | E | 4:52 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8666 | E | 8:30 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-CH-11719 | E | 9:54 AM | 8/28/2017 | 0 |
| 8/25/2017 | 17-L-8664 | E | 4:36 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-CH-11702 | E | 5:51 PM | 8/28/2017 | 3 |
| 8/25/2017 | 17-L-8661 | E | 4:23 PM | 8/28/2017 | 3 |
| 8/28/2017 | 17-L-8676 | E | 10:28 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8672 | E | 4:43 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8673 | E | 11:34 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8674 | E | 1:11 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8675 | E | 10:41 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8682 | E | 11:13 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8683 | E | 11:59 AM | 8/28/2017 | 0 |
| 8/25/2017 | 17-CH-11681 | E | 2:24 PM | 8/28/2017 | 3 |
| 8/28/2017 | 17-L-8681 | P | 12:04 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-50811 | P | 12:47 PM | 8/28/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/28/2017 | 17-CH-11739 | P | 1:00 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-CH-11758 | P | 2:42 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-50812 | P | 2:28 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8685 | E | 1:11 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8686 | E | 1:20 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8687 | E | 1:24 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8688 | E | 1:34 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-CH-11732 | E | 11:37 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-CH-11754 | E | 12:56 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8694 | P | 3:45 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8691 | P | 3:16 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8692 | P | 3:21 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8689 | E | 2:50 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8690 | E | 3:05 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8699 | E | 4:04 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8696 | P | 3:55 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-CH-11761 | P | 9:49 AM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8693 | E | 3:17 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8695 | E | 1:10 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8697 | E | 3:47 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8698 | E | 3:50 PM | 8/28/2017 | 0 |
| 8/28/2017 | 17-L-8706 | E | 6:38 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8705 | E | 6:10 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8700 | E | 4:20 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-CH-11774 | E | 3:13 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8704 | E | 5:52 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-CH-11779 | E | 3:52 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8702 | E | 4:48 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8701 | E | 4:34 PM | 8/29/2017 | 1 |
| 8/28/2017 | 17-L-8703 | E | 5:01 PM | 8/29/2017 | 1 |
| 8/29/2017 | 17-L-50813 | P | 10:53 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8714 | P | 10:50 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8716 | P | 11:34 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8712 | P | 10:36 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8710 | P | 10:33 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8715 | P | 11:27 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8709 | P | 10:30 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8708 | P | 9:39 AM | 8/29/2017 | 0 |
| 8/28/2017 | 17-CH-11782 | E | 4:18 PM | 8/29/2017 | 1 |
| 8/29/2017 | 17-CH-11802 | P | 12:10 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8718 | P | 12:06 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-CH-11783 | P | 9:37 AM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8721 | P | 1:22 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8723 | P | 2:21 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8726 | P | 2:39 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8728 | P | 2:44 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-CH-11815 | P | 2:15 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8722 | P | 2:20 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8730 | P | 2:56 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8724 | P | 2:32 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8737 | P | 3:36 PM | 8/29/2017 | 0 |
| 8/29/2017 | 17-L-8736 | P | 3:26 PM | 8/29/2017 | 0 |
| 8/30/2017 | 17-L-8739 | P | 8:51 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8742 | P | 10:05 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8745 | P | 11:13 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8740 | P | 9:03 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11839 | P | n/a | 8/30/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/30/2017 | 17-L-8743 | P | 10:23 AM | 8/30/2017 | 0 |
| 8/29/2017 | 17-CH-11805 | P | 12:24 PM | 8/30/2017 | 1 |
| 8/30/2017 | 17-L-8746 | P | 11:23 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11847 | P | 10:43 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8751 | P | 1:03 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8744 | P | 11:11 AM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8752 | P | 2:33 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11865 | P | 2:01 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11864 | P | 1:37 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-50814 | P | 1:59 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8762 | P | 3:14 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8759 | P | 2:59 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8757 | P | 2:36 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8761 | P | 3:09 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8758 | P | 2:48 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8755 | P | 2:42 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8756 | P | 2:40 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8753 | P | 2:37 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8763 | P | 3:18 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11880 | P | 4:20 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-CH-11877 | P | 3:49 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8765 | P | 3:29 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8766 | P | 3:32 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8767 | P | 3:42 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-50815 | P | 3:51 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8771 | P | 3:57 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8773 | P | 4:04 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8764 | P | 3:31 PM | 8/30/2017 | 0 |
| 8/30/2017 | 17-L-8772 | P | 3:56 PM | 8/30/2017 | 0 |
| 8/31/2017 | 17-L-8795 | P | 10:49 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8794 | P | 10:43 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8793 | P | 10:41 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8784 | P | 10:53 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8785 | P | 9:56 AM | 8/31/2017 | 0 |
| 8/30/2017 | 17-L-8776 | P | 4:28 PM | 8/31/2017 | 1 |
| 8/31/2017 | 17-L-8786 | P | 10:05 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8787 | P | 9:58 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8789 | P | 10:05 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8788 | P | 10:01 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-CH-11881 | P | 8:42 AM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8803 | P | 12:45 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8798 | P | 12:18 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8808 | P | 1:27 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8806 | P | 12:53 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-50817 | P | 1:13 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-50816 | P | 1:05 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8807 | P | 1:26 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8810 | P | 2:28 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8812 | P | 2:43 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8820 | P | 3:25 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8816 | P | 3:15 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8819 | P | 3:19 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8815 | P | 3:10 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8811 | P | 2:42 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8817 | P | 3:16 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8822 | P | 3:29 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8823 | P | 3:34 PM | 8/31/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/31/2017 | 17-L-8830 | P | 3:48 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8824 | P | 3:33 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8829 | P | 3:37 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8821 | P | 3:25 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-CH-11940 | P | 3:44 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-CH-11942 | P | n/a | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8832 | P | 3:55 PM | 8/31/2017 | 0 |
| 8/31/2017 | 17-L-8831 | P | 3:54 PM | 8/31/2017 | 0 |
| 9/1/2017 | 17-L-8842 | P | 9:23 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8843 | P | 10:04 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8846 | P | 10:46 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8850 | P | 12:26 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-11955 | P | 8:33 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-11979 | P | 11:35 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8848 | P | 12:00 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8849 | P | 12:07 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8861 | P | 12:56 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8862 | P | 1:00 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8859 | P | 12:49 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8863 | P | 1:02 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8860 | P | 12:52 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8866 | P | 2:16 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8864 | P | 1:26 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8865 | P | 1:36 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8858 | E | 12:02 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8857 | E | 11:57 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8856 | E | 11:12 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8854 | E | 11:08 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8853 | E | 11:05 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8852 | E | 11:01 AM | 9/1/2017 | 0 |
| 8/31/2017 | 17-L-8840 | E | 5:17 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8839 | E | 4:39 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11916 | E | 12:20 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11917 | E | 12:15 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11918 | E | 11:56 AM | 9/1/2017 | 1 |
| 8/30/2017 | 17-CH-11888 | E | 3:50 PM | 9/1/2017 | 2 |
| 9/1/2017 | 17-CH-12000 | P | 2:25 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-11998 | P | 2:08 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-11997 | P | 2:02 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8867 | P | 2:23 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8868 | P | 2:52 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8871 | P | 2:56 PM | 9/1/2017 | 0 |
| 8/31/2017 | 17-L-8809 | E | 1:13 PM | 9/1/2017 | 1 |
| 8/29/2017 | 17-L-8711 | E | 9:47 AM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8717 | E | 11:56 AM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8719 | E | 12:23 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8720 | E | 12:51 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8725 | E | 1:13 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8729 | P | 2:50 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8732 | E | 2:01 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8734 | E | 3:11 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8735 | E | 3:14 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8741 | E | 6:39 PM | 9/1/2017 | 3 |
| 8/30/2017 | 17-L-8747 | E | 11:19 AM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8749 | E | 11:46 AM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8750 | E | 12:06 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8768 | E | 3:15 PM | 9/1/2017 | 2 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 8/30/2017 | 17-L-8769 | E | 3:39 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8770 | E | 3:47 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8774 | E | 4:07 PM | 9/1/2017 | 2 |
| 9/1/2017 | 17-CH-12013 | P | 3:55 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8879 | P | 3:33 PM | 9/1/2017 | 0 |
| 8/30/2017 | 17-L-8775 | E | 4:14 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8777 | E | 4:24 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8778 | E | 4:31 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8779 | E | 4:46 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8780 | E | 5:24 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8783 | E | 6:42 PM | 9/1/2017 | 2 |
| 8/31/2017 | 17-L-8790 | E | 10:12 AM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8796 | E | 10:49 AM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8797 | E | 11:46 AM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8799 | E | 12:19 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8800 | E | 12:23 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8801 | E | 12:24 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8802 | E | 12:31 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8805 | E | 12:47 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8813 | E | 2:13 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8814 | E | 2:41 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8828 | E | 3:02 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8833 | E | 3:37 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8834 | E | 3:46 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8835 | E | 3:48 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8836 | E | 4:01 PM | 9/1/2017 | 1 |
| 9/1/2017 | 17-L-8869 | E | 1:27 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8870 | E | 1:44 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8872 | E | 1:50 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8873 | E | 1:52 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8874 | E | 1:45 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8881 | E | 3:19 PM | 9/1/2017 | 0 |
| 8/31/2017 | 17-CH-11948 | E | 4:20 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11952 | E | 6:09 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11953 | E | 5:30 PM | 9/1/2017 | 1 |
| 9/1/2017 | 17-CH-11983 | E | 11:47 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-11992 | E | 12:57 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-12014 | E | 4:11 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-CH-12015 | E | 4:26 PM | 9/1/2017 | 0 |
| 8/30/2017 | 17-CH-11886 | E | 4:27 PM | 9/1/2017 | 2 |
| 8/29/2017 | 17-CH-11828 | E | 1:49 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-CH-11831 | E | 4:03 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-CH-11834 | E | 5:07 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-CH-11837 | E | 4:58 PM | 9/1/2017 | 3 |
| 8/30/2017 | 17-CH-11850 | E | 10:28 AM | 9/1/2017 | 2 |
| 8/30/2017 | 17-CH-11862 | E | 11:23 AM | 9/1/2017 | 2 |
| 8/30/2017 | 17-CH-11863 | E | 12:13 PM | 9/1/2017 | 2 |
| 8/31/2017 | 17-CH-11935 | E | 2:21 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-CH-11946 | E | 4:06 PM | 9/1/2017 | 1 |
| 8/29/2017 | 17-CH-11838 | E | 4:39 PM | 9/1/2017 | 3 |
| 8/30/2017 | 17-CH-11887 | E | 4:03 PM | 9/1/2017 | 2 |
| 8/29/2017 | 17-CH-11836 | E | 4:51 PM | 9/1/2017 | 3 |
| 8/30/2017 | 17-CH-11860 | E | 1:08 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-CH-11866 | E | 1:54 PM | 9/1/2017 | 2 |
| 9/1/2017 | 17-L-8878 | P | 3:27 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8875 | P | 3:00 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8877 | P | 3:28 PM | 9/1/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/1/2017 | 17-L-8855 | E | 11:29 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8845 | E | 10:23 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8844 | E | 9:48 AM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8841 | E | 8:34 AM | 9/1/2017 | 0 |
| 8/31/2017 | 17-L-8838 | E | 4:23 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8837 | E | 4:11 PM | 9/1/2017 | 1 |
| 8/29/2017 | 17-L-8707 | E | 8:51 AM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8713 | P | 10:37 AM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8727 | E | 1:36 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8731 | E | 2:01 PM | 9/1/2017 | 3 |
| 8/29/2017 | 17-L-8733 | E | 3:08 PM | 9/1/2017 | 3 |
| 8/30/2017 | 17-L-8754 | E | 1:43 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8760 | E | 2:36 PM | 9/1/2017 | 2 |
| 8/30/2017 | 17-L-8781 | E | 5:44 PM | 9/1/2017 | 2 |
| 8/31/2017 | 17-L-8792 | E | 10:33 AM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8825 | E | 3:01 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8826 | E | 3:00 PM | 9/1/2017 | 1 |
| 8/31/2017 | 17-L-8827 | E | 3:26 PM | 9/1/2017 | 1 |
| 9/1/2017 | 17-L-8882 | E | 3:39 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8883 | E | 3:53 PM | 9/1/2017 | 0 |
| 9/1/2017 | 17-L-8884 | E | 4:07 PM | 9/1/2017 | 0 |
| 9/5/2017 | 17-CH-12034 | P | 10:55 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12030 | P | 10:13 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8894 | P | 10:56 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8885 | P | 4:17 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8891 | P | 10:00 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-50818 | P | 10:27 AM | 9/5/2017 | 0 |
| 8/24/2017 | 17-L-8609 | P | 4:17 PM | 9/5/2017 | 12 |
| 9/1/2017 | 17-L-8887 | E | 6:36 PM | 9/5/2017 | 4 |
| 9/5/2017 | 17-L-8888 | E | 8:30 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8889 | E | 8:30 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8892 | E | 10:01 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12016 | E | 8:30 AM | 9/5/2017 | 0 |
| 9/1/2017 | 17-CH-12017 | E | 4:52 PM | 9/5/2017 | 4 |
| 9/5/2017 | 17-CH-12019 | E | 9:51 AM | 9/5/2017 | 0 |
| 9/1/2017 | 17-L-8886 | E | 5:35 PM | 9/5/2017 | 4 |
| 9/5/2017 | 17-L-8890 | E | 8:48 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8895 | P | 12:02 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12040 | P | 11:43 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8896 | E | 10:55 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8900 | E | 11:55 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8902 | E | 12:15 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8897 | E | 11:12 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8898 | E | 11:24 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8899 | E | 11:25 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8901 | E | 12:09 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8907 | P | 1:05 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8908 | P | 1:50 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12061 | P | 12:43 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8893 | P | 10:15 AM | 9/5/2017 | 0 |
| 9/1/2017 | 17-L-8880 | P | 3:38 PM | 9/5/2017 | 4 |
| 9/1/2017 | 17-L-8876 | P | 3:17 PM | 9/5/2017 | 4 |
| 9/1/2017 | 17-L-8851 | P | 12:36 PM | 9/5/2017 | 4 |
| 8/31/2017 | 17-L-8818 | P | 3:18 PM | 9/5/2017 | 5 |
| 9/5/2017 | 17-L-8903 | E | 12:29 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8904 | E | 12:31 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8905 | E | 12:35 PM | 9/5/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/5/2017 | 17-L-8906 | E | 12:38 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12055 | E | 12:00 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12063 | E | 1:47 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12062 | P | 1:12 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12018 | P | 8:44 AM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8915 | P | 2:37 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8912 | P | 2:24 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8916 | P | 2:46 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8910 | P | 2:15 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8914 | P | 2:26 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8913 | P | 2:35 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8911 | P | 2:30 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12069 | P | 3:44 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8939 | P | 3:38 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8936 | P | 3:37 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8937 | P | 3:41 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8938 | P | 3:43 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8918 | E | 1:42 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8919 | E | 2:40 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8920 | E | 2:35 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8922 | E | 2:31 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8924 | E | 2:24 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8925 | E | 2:18 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8926 | E | 1:56 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8927 | E | 1:51 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12065 | E | 2:40 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8923 | E | 2:28 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8932 | P | 3:24 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8934 | P | 3:28 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12070 | E | 3:45 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-CH-12071 | E | 3:27 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8917 | P | 2:56 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8940 | P | 3:55 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8928 | P | 3:00 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8930 | P | 3:15 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8921 | P | 2:54 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8931 | P | 3:20 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8929 | P | 3:16 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8933 | P | 3:24 PM | 9/5/2017 | 0 |
| 9/5/2017 | 17-L-8935 | P | 3:29 PM | 9/5/2017 | 0 |
| 9/6/2017 | 17-CH-12080 | E | 9:19 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12092 | E | 10:46 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12088 | E | 9:57 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12094 | P | 11:36 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12095 | P | 11:44 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8957 | P | 11:22 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8949 | P | 11:17 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8974 | P | 11:34 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8975 | P | 11:49 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8952 | P | 11:16 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8976 | P | 11:55 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8942 | P | 9:01 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8943 | P | 9:12 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8945 | P | 10:17 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8946 | P | 10:22 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8947 | P | 10:44 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12079 | P | 9:21 AM | 9/6/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/6/2017 | 17-L-8944 | P | 9:19 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8941 | P | 8:53 AM | 9/6/2017 | 0 |
| 9/5/2017 | 17-L-8948 | E | 2:59 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8950 | E | 8:30 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8951 | E | 6:22 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8954 | E | 5:57 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8955 | E | 5:21 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8956 | E | 6:15 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8958 | E | 5:12 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8960 | E | 4:21 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8962 | E | 3:56 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8963 | E | 3:55 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8964 | E | 3:50 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8966 | E | 3:22 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8967 | E | 3:10 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8969 | E | 3:09 PM | 9/6/2017 | 1 |
| 9/6/2017 | 17-L-8971 | E | 10:17 AM | 9/6/2017 | 0 |
| 9/5/2017 | 17-L-8953 | E | 6:01 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8959 | E | 4:29 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8961 | E | 4:08 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8965 | E | 3:32 PM | 9/6/2017 | 1 |
| 9/5/2017 | 17-L-8968 | E | 3:01 PM | 9/6/2017 | 1 |
| 9/6/2017 | 17-L-8970 | E | 10:00 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8972 | E | 11:11 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8973 | E | 11:25 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8978 | E | 12:03 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12103 | E | 11:07 AM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8979 | E | 12:51 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8981 | P | 1:46 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12108 | P | 1:27 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8982 | P | 2:06 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12109 | E | 1:33 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8983 | P | 2:24 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8985 | P | 2:44 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12111 | P | 2:32 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-CH-12110 | P | 2:37 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8989 | P | 3:09 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8980 | P | 1:03 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8977 | P | 12:05 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8986 | E | 1:49 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8988 | E | 2:31 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8994 | P | 3:26 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8992 | P | 3:23 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8991 | P | 3:24 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8990 | P | n/a | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-9000 | P | 3:49 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8998 | P | 3:40 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8996 | P | 3:30 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8993 | P | 3:26 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8995 | P | 3:26 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8999 | P | 3:42 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8997 | P | 3:36 PM | 9/6/2017 | 0 |
| 9/5/2017 | 17-L-8909 | P | 1:49 PM | 9/6/2017 | 1 |
| 9/6/2017 | 17-L-9004 | E | 3:45 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-9001 | P | 3:53 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-9005 | P | 4:06 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-8987 | E | 2:21 PM | 9/6/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/6/2017 | 17-L-9003 | E | 3:29 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-9006 | P | 4:22 PM | 9/6/2017 | 0 |
| 9/6/2017 | 17-L-9007 | E | 4:14 PM | 9/7/2017 | 1 |
| 9/6/2017 | 17-CH-12114 | E | 3:19 PM | 9/7/2017 | 1 |
| 9/7/2017 | 17-L-9008 | E | 8:49 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9013 | P | 10:15 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9009 | P | 9:25 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9010 | P | 9:31 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9014 | P | 10:22 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9012 | P | 9:52 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9011 | P | 9:49 AM | 9/7/2017 | 0 |
| 9/1/2017 | 17-CH-11984 | P | 12:18 PM | 9/7/2017 | 6 |
| 9/7/2017 | 17-L-9016 | E | 8:59 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9017 | E | 9:04 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9018 | E | 9:22 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9019 | E | 10:36 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9015 | P | 11:06 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12134 | P | 10:15 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12143 | P | 11:26 AM | 9/7/2017 | 0 |
| 9/6/2017 | 17-CH-12155 | E | 5:51 PM | 9/7/2017 | 1 |
| 9/7/2017 | 17-L-9021 | E | 11:13 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12156 | P | 12:52 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9020 | P | 11:03 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9022 | E | 11:30 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9023 | E | 11:53 AM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9028 | P | 1:38 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9029 | P | 1:49 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12159 | E | 1:24 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9026 | E | 12:31 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12168 | P | 2:46 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12167 | P | 2:29 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9030 | P | 2:06 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9031 | P | 2:46 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9034 | P | 3:14 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9033 | P | 3:13 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9032 | P | 3:09 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9025 | E | 12:24 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9027 | E | 12:50 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9043 | P | 3:43 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9040 | P | 3:25 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9041 | P | 3:31 PM | 9/7/2017 | 0 |
| 9/6/2017 | 17-L-9002 | P | 3:57 PM | 9/7/2017 | 1 |
| 9/7/2017 | 17-CH-12169 | E | 2:10 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12173 | E | 3:04 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9037 | P | 3:22 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9042 | P | 3:31 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9036 | E | 1:55 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9038 | E | 2:36 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9039 | E | 2:39 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9035 | E | 1:22 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9044 | P | 3:57 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-9049 | P | 4:24 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-L-50823 | P | 3:52 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12186 | P | 3:47 PM | 9/7/2017 | 0 |
| 9/7/2017 | 17-CH-12193 | E | 7:40 PM | 9/8/2017 | 1 |
| 9/6/2017 | 17-CH-12104 | P | 1:10 PM | 9/8/2017 | 2 |
| 9/6/2017 | 17-CH-12113 | P | 2:51 PM | 9/8/2017 | 2 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/6/2017 | 17-CH-12117 | P | 3:46 PM | 9/11/2017 | 5 |
| 9/7/2017 | 17-CH-12161 | P | 1:44 PM | 9/11/2017 | 4 |
| 9/7/2017 | 17-CH-12174 | E | n/a | 9/11/2017 | 4 |
| 9/7/2017 | 17-CH-12185 | P | 3:43 PM | 9/8/2017 | 1 |
| 9/7/2017 | 17-CH-12187 | P | 3:58 PM | 9/8/2017 | 1 |
| 9/8/2017 | 17-CH-12195 | E | 9:46 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12201 | E | 10:37 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12206 | P | n/a | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12211 | E | 12:12 PM | 9/12/2017 | 4 |
| 9/8/2017 | 17-CH-12213 | P | 12:31 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12219 | P | 11:46 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12220 | E | 11:29 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12223 | P | 1:09 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12224 | P | 1:14 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12225 | P | 1:15 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12226 | P | 1:16 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12227 | P | 1:29 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12233 | P | 1:49 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12236 | P | 1:17 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12237 | E | 1:50 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12238 | E | 1:35 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12241 | P | 2:37 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12243 | P | 2:44 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12245 | P | 2:56 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12247 | E | 2:52 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12260 | E | 3:26 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12261 | E | 3:04 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12263 | P | 3:49 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-CH-12266 | P | 4:08 PM | 9/8/2017 | 0 |
| 9/11/2017 | 17-CH-12268 | E | 8:30 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12269 | E | 8:30 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12270 | E | 5:02 PM | 9/11/2017 | 0 |
| 9/8/2017 | 17-CH-12271 | E | 4:34 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-CH-12272 | E | 4:35 PM | 9/8/2017 | 0 |
| 9/11/2017 | 17-CH-12273 | P | 9:23 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12291 | P | 12:07 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12292 | P | 12:57 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12294 | P | N/A | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12298 | E | 1:09 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12299 | E | 12:36 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12300 | E | 12:53 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12301 | E | 10:57 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12308 | E | 1:25 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12316 | P | 2:42 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12317 | P | 2:48 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-CH-12331 | E | 4:13 PM | 9/11/2017 | 0 |
| 9/12/2017 | 17-CH-12353 | E | 11:13 AM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12354 | E | 10:50 AM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12355 | P | 10:32 AM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12357 | E | 11:38 AM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12362 | E | 12:15 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12370 | P | 2:05 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12371 | P | N/A | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12380 | E | 3:01 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12381 | E | 3:02 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12382 | E | 3:01 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12383 | P | 2:53 PM | 9/12/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/12/2017 | 17-CH-12388 | E | 3:54 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-CH-12389 | P | 3:54 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-CH-12390 | P | 3:57 PM | 9/12/2017 | 0 |
| 9/13/2017 | 17-CH-12396 | P | 10:09 AM | 9/13/2017 | 0 |
| 9/12/2017 | 17-CH-12399 | E | 11:20 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-CH-12400 | E | 6:09 PM | 9/13/2017 | 1 |
| 9/13/2017 | 17-CH-12408 | P | 11:06 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12417 | E | 10:57 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12431 | E | 12:44 PM | 9/14/2017 | 1 |
| 9/13/2017 | 17-CH-12436 | E | 2:34 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12446 | E | 6:45 PM | 9/15/2017 | 2 |
| 9/14/2017 | 17-CH-12447 | E | 8:30 AM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12451 | P | 8:41 AM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12454 | E | 9:59 AM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12455 | E | 10:19 AM | 9/14/2017 | 0 |
| 9/19/2017 | 17-CH-12467 | E | 10:25 AM | 9/19/2017 | 0 |
| 9/14/2017 | 17-CH-12471 | P | 11:56 AM | 9/14/2017 | 0 |
| 9/18/2017 | 17-CH-12485 | E | 11:58 AM | 9/18/2017 | 0 |
| 9/14/2017 | 17-CH-12486 | E | 1:55 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12491 | P | 2:38 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12492 | P | 2:37 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12493 | P | 2:34 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12494 | P | 2:34 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12503 | E | 3:34 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12505 | E | 2:49 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12506 | P | 3:41 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-CH-12508 | E | 7:21 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12509 | E | 5:36 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-CH-12523 | E | 3:43 PM | 9/15/2017 | 1 |
| 9/18/2017 | 17-CH-12576 | E | 8:30 AM | 9/18/2017 | 0 |
| 9/8/2017 | 17-L-9079 | P | 2:10 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9107 | P | 4:10 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9109 | E | 4:53 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9110 | E | 5:10 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9108 | P | 4:12 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-CH-12547 | P | 11:45 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12525 | E | 9:02 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12543 | P | 11:35 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12566 | P | 3:03 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12573 | P | 3:54 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12548 | E | 12:20 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12555 | E | 12:37 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12562 | E | 2:33 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12533 | P | 11:27 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-CH-12542 | P | 11:35 AM | 9/15/2017 | 0 |
| 9/8/2017 | 17-L-9111 | E | 5:25 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9112 | E | 5:35 PM | 9/11/2017 | 3 |
| 9/11/2017 | 17-L-9118 | E | 9:34 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9116 | E | 9:03 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9119 | P | 11:00 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9120 | E | 10:11 AM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12581 | E | 9:54 AM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9121 | P | 11:22 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9122 | P | 11:29 AM | 9/11/2017 | 0 |
| 9/8/2017 | 17-L-9074 | E | 12:19 PM | 9/8/2017 | 0 |
| 9/11/2017 | 17-L-9106 | E | 4:06 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12582 | E | 10:16 AM | 9/18/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/18/2017 | 17-CH-12594 | P | 11:13 AM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9129 | E | 11:33 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9132 | P | 12:55 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9117 | E | 9:46 AM | 9/11/2017 | 0 |
| 9/8/2017 | 17-L-9115 | E | 8:30 AM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9114 | E | 7:13 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9113 | E | 6:00 PM | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9105 | E | 3:50 PM | 9/8/2017 | 0 |
| 9/11/2017 | 17-L-9125 | P | 12:14 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9124 | P | 12:04 PM | 9/11/2017 | 0 |
| 9/13/2017 | 17-L-9126 | E | 12:13 PM | 9/13/2017 | 0 |
| 9/11/2017 | 17-L-9127 | E | 11:18 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9128 | E | 11:29 AM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9131 | E | 12:17 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12608 | E | 12:13 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-CH-12610 | E | 12:53 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-CH-12609 | E | 12:47 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-CH-12597 | P | 10:53 AM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9133 | P | 1:02 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9142 | E | 2:38 PM | 9/11/2017 | 0 |
| 9/12/2017 | 17-L-9137 | E | 2:05 PM | 9/12/2017 | 0 |
| 9/11/2017 | 17-L-9138 | E | 1:51 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9136 | P | 1:53 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12622 | E | 3:04 PM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9141 | P | 2:56 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9130 | E | 12:04 PM | 9/11/2017 | 0 |
| 9/15/2017 | 17-CH-12544 | E | 11:31 AM | 9/15/2017 | 0 |
| 9/11/2017 | 17-L-9143 | E | 2:41 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12614 | P | 1:51 PM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9139 | P | 2:47 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9135 | P | 1:34 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9151 | P | 4:04 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12615 | P | 2:20 PM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9149 | P | 3:56 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9146 | P | 3:36 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9148 | E | 3:50 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9144 | P | 3:11 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12623 | P | 3:07 PM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9140 | P | 2:52 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9145 | P | 3:12 PM | 9/11/2017 | 0 |
| 9/15/2017 | 17-CH-12545 | E | 11:39 AM | 9/15/2017 | 0 |
| 9/11/2017 | 17-L-9156 | E | 4:21 PM | 9/12/2017 | 1 |
| 9/12/2017 | 17-L-9159 | P | 9:06 AM | 9/12/2017 | 0 |
| 9/8/2017 | 17-L-9080 | P | 2:15 PM | 9/8/2017 | 0 |
| 9/11/2017 | 17-L-9152 | P | 4:07 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9157 | E | 4:27 PM | 9/12/2017 | 1 |
| 9/11/2017 | 17-L-9155 | P | 4:33 PM | 9/12/2017 | 1 |
| 9/18/2017 | 17-CH-12634 | P | 3:47 PM | 9/18/2017 | 0 |
| 9/11/2017 | 17-L-9153 | E | 3:59 PM | 9/12/2017 | 1 |
| 9/18/2017 | 17-CH-12635 | E | N/A | 9/20/2017 | 2 |
| 9/11/2017 | 17-L-9154 | P | 4:23 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9150 | E | 4:08 PM | 9/12/2017 | 1 |
| 9/18/2017 | 17-CH-12624 | E | 1:31 PM | 9/18/2017 | 0 |
| 9/12/2017 | 17-L-9167 | E | 10:36 AM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9166 | E | 9:05 AM | 9/12/2017 | 0 |
| 9/11/2017 | 17-L-9165 | E | 7:37 PM | 9/12/2017 | 1 |
| 9/12/2017 | 17-L-9162 | P | 9:09 AM | 9/12/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/11/2017 | 17-L-9160 | E | 6:17 PM | 9/12/2017 | 1 |
| 9/12/2017 | 17-L-9161 | E | 9:07 AM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9168 | E | 11:16 AM | 9/12/2017 | 0 |
| 9/18/2017 | 17-CH-12636 | P | N/A | 9/18/2017 | 0 |
| 9/18/2017 | 17-CH-12637 | E | 4:12 PM | 9/20/2017 | 2 |
| 9/12/2017 | 17-L-9170 | E | 10:18 AM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9171 | E | 12:26 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9169 | E | 10:51 AM | 9/12/2017 | 0 |
| 9/11/2017 | 17-L-9147 | E | 3:07 PM | 9/11/2017 | 0 |
| 9/11/2017 | 17-L-9134 | E | 12:54 PM | 9/11/2017 | 0 |
| 9/18/2017 | 17-CH-12647 | E | 10:25 AM | 9/19/2017 | 1 |
| 9/18/2017 | 17-CH-12640 | E | 4:46 PM | 9/20/2017 | 2 |
| 9/18/2017 | 17-CH-12641 | E | 9:13 PM | 9/19/2017 | 1 |
| 9/12/2017 | 17-L-9175 | P | 1:56 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9173 | P | 1:35 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9174 | P | 1:53 PM | 9/12/2017 | 0 |
| 9/20/2017 | 17-CH-12656 | P | 11:35 AM | 9/20/2017 | 0 |
| 9/19/2017 | 17-CH-12662 | P | 12:16 PM | 9/19/2017 | 0 |
| 9/12/2017 | 17-L-9191 | E | 3:19 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9176 | P | 2:33 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9187 | E | 3:14 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9179 | P | 2:36 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9196 | P | 3:55 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9177 | P | 2:26 PM | 9/12/2017 | 0 |
| 9/19/2017 | 17-CH-12688 | P | 3:36 PM | 9/19/2017 | 0 |
| 9/12/2017 | 17-L-9185 | E | 3:05 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9192 | E | 3:29 PM | 9/13/2017 | 1 |
| 9/19/2017 | 17-CH-12687 | E | 3:30 PM | 9/19/2017 | 0 |
| 9/8/2017 | 17-CH-12265 | E | 4:03 PM | 9/8/2017 | 0 |
| 9/12/2017 | 17-L-9181 | E | 11:31 AM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9190 | P | 3:42 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9195 | P | 3:49 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9189 | E | 3:16 PM | 9/13/2017 | 1 |
| 9/20/2017 | 17-CH-12693 | P | 8:58 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-CH-12692 | P | 8:49 AM | 9/20/2017 | 0 |
| 9/19/2017 | 17-CH-12685 | E | 3:32 PM | 9/19/2017 | 0 |
| 9/12/2017 | 17-L-9198 | E | 3:51 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9183 | E | 11:38 AM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9184 | P | 3:37 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9182 | P | 3:34 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9180 | P | 3:02 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9178 | P | 2:29 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9193 | P | 3:45 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9188 | P | 3:35 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9199 | P | 4:15 PM | 9/12/2017 | 0 |
| 9/12/2017 | 17-L-9201 | E | 8:30 AM | 9/13/2017 | 1 |
| 9/20/2017 | 17-CH-12709 | P | 11:54 AM | 9/20/2017 | 0 |
| 9/13/2017 | 17-L-9208 | E | 9:19 AM | 9/13/2017 | 0 |
| 9/20/2017 | 17-CH-12691 | E | 9:17 AM | 9/20/2017 | 0 |
| 9/13/2017 | 17-L-9207 | E | 10:19 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9206 | E | 8:42 AM | 9/13/2017 | 0 |
| 9/20/2017 | 17-CH-12710 | E | 10:19 AM | 9/20/2017 | 0 |
| 9/13/2017 | 17-L-9213 | E | 10:43 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9212 | E | 10:28 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9210 | P | 11:20 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9209 | P | 11:03 AM | 9/13/2017 | 0 |
| 9/12/2017 | 17-L-9205 | E | 4:49 PM | 9/13/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/12/2017 | 17-L-9204 | E | 6:11 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9203 | E | 4:42 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9202 | E | 7:33 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9200 | P | 8:46 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9197 | E | 3:41 PM | 9/13/2017 | 1 |
| 9/12/2017 | 17-L-9186 | E | 3:06 PM | 9/13/2017 | 1 |
| 9/11/2017 | 17-L-9163 | E | 6:54 PM | 9/12/2017 | 1 |
| 9/11/2017 | 17-L-9158 | E | 4:38 PM | 9/12/2017 | 1 |
| 9/11/2017 | 17-L-9123 | P | 11:58 AM | 9/11/2017 | 0 |
| 9/13/2017 | 17-L-9223 | P | 12:12 PM | 9/13/2017 | 0 |
| 9/8/2017 | 17-L-9081 | P | 2:22 PM | 9/8/2017 | 0 |
| 9/13/2017 | 17-L-9225 | P | 12:15 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9231 | P | 1:09 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9220 | P | 12:02 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9222 | P | 12:11 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9228 | P | 12:37 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9230 | E | 12:42 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9219 | P | 2:28 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9217 | E | 11:37 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9218 | P | 2:16 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9221 | P | 12:02 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9241 | P | 2:46 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9238 | P | 2:43 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9237 | E | 2:11 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9240 | P | 2:50 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9235 | E | 1:43 PM | 9/13/2017 | 0 |
| 9/8/2017 | 17-L-9082 | P | 2:31 PM | 9/8/2017 | 0 |
| 9/13/2017 | 17-L-9216 | E | 10:50 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9214 | P | 11:32 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9236 | E | 1:47 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9234 | P | 2:04 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9233 | P | 1:44 PM | 9/13/2017 | 0 |
| 9/8/2017 | 17-L-9075 | e | 12:52 PM | 9/8/2017 | 0 |
| 9/13/2017 | 17-L-9239 | P | 2:47 PM | 9/13/2017 | 0 |
| 9/20/2017 | 17-CH-12713 | P | 12:37 PM | 9/20/2017 | 0 |
| 9/13/2017 | 17-L-9232 | E | 1:02 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9229 | E | 11:49 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9227 | P | 12:01 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9226 | P | 12:20 PM | 9/13/2017 | 0 |
| 9/14/2017 | 17-L-9245 | P | 9:48 AM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-9248 | P | 3:50 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9249 | P | 3:50 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9247 | E | 3:36 PM | 9/14/2017 | 1 |
| 9/13/2017 | 17-L-9246 | E | 3:35 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9211 | P | 11:25 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9224 | P | 12:04 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9252 | P | 4:08 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9251 | P | 4:07 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9244 | P | 3:15 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9307 | E | 9:26 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9306 | E | 9:54 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9254 | E | 4:02 PM | 9/14/2017 | 1 |
| 9/13/2017 | 17-L-9242 | E | 3:05 PM | 9/13/2017 | 0 |
| 9/8/2017 | 17-L-9077 | P | 1:21 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-CH-12741 | P | N/A | 9/20/2017 | 0 |
| 9/20/2017 | 17-CH-12712 | E | 9:18 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-CH-12743 | P | 3:54 PM | 9/20/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/13/2017 | 17-L-9253 | E | 3:57 PM | 9/14/2017 | 1 |
| 9/13/2017 | 17-L-9250 | P | 3:53 PM | 9/13/2017 | 0 |
| 9/14/2017 | 17-L-9308 | P | 10:32 AM | 9/14/2017 | 0 |
| 9/8/2017 | 17-L-9083 | E | 1:42 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-CH-12751 | P | 4:15 PM | 9/20/2017 | 0 |
| 9/14/2017 | 17-L-9318 | P | 1:01 PM | 9/14/2017 | 0 |
| 9/18/2017 | 17-L-9319 | P | 9:20 AM | 9/18/2017 | 0 |
| 9/14/2017 | 17-L-9325 | P | 2:25 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9322 | P | 1:56 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9321 | P | 1:29 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9320 | E | 12:39 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9329 | P | 2:50 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9330 | P | 2:50 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9327 | E | 2:23 PM | 9/15/2017 | 1 |
| 9/13/2017 | 17-CH-12318 | E | 2:48 PM | 9/13/2017 | 0 |
| 9/14/2017 | 17-L-9331 | P | 2:49 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9336 | P | 3:25 PM | 9/14/2017 | 0 |
| 9/11/2017 | 17-CH-12274 | E | 9:24 AM | 9/11/2017 | 0 |
| 9/8/2017 | 17-L-9076 | P | 1:26 PM | 9/8/2017 | 0 |
| 9/21/2017 | 17-CH-12766 | P | 11:04 AM | 9/21/2017 | 0 |
| 9/8/2017 | 17-L-9084 | e | 1:32 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9088 | E | 2:19 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9089 | P | 2:40 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-50825 | P | N/A | 9/11/2017 | 3 |
| 9/8/2017 | 17-L-9085 | E | 1:51 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9087 | E | 2:17 PM | 9/8/2017 | 0 |
| 9/14/2017 | 17-L-9326 | E | 1:55 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9337 | P | 3:28 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9335 | P | 3:22 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9339 | P | 2:50 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9334 | P | 3:18 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9332 | P | 3:07 PM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-9305 | E | 8:59 PM | 9/15/2017 | 2 |
| 9/14/2017 | 17-L-9338 | P | 3:26 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9333 | P | 3:13 PM | 9/14/2017 | 0 |
| 9/15/2017 | 17-L-9314 | E | 10:43 AM | 9/15/2017 | 0 |
| 9/14/2017 | 17-L-9340 | P | 3:36 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9355 | E | 9:14 AM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9353 | E | 4:53 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9345 | E | 3:49 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9358 | P | 10:11 AM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9357 | E | 10:05 AM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9310 | P | 11:02 AM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9309 | P | 10:47 AM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-9301 | E | 9:36 PM | 9/15/2017 | 2 |
| 9/14/2017 | 17-L-9328 | P | 2:42 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9341 | P | 3:43 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9349 | P | 4:23 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9352 | E | 4:43 PM | 9/15/2017 | 1 |
| 9/15/2017 | 17-L-9354 | E | 8:30 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9317 | E | 11:51 AM | 9/15/2017 | 0 |
| 9/14/2017 | 17-L-9324 | P | 2:03 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9342 | P | 3:53 PM | 9/14/2017 | 0 |
| 9/15/2017 | 17-L-9346 | E | 4:31 PM | 9/18/2017 | 3 |
| 9/14/2017 | 17-L-9348 | E | 4:19 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9350 | E | 4:21 PM | 9/15/2017 | 1 |
| 9/14/2017 | 17-L-9356 | P | 9:44 AM | 9/15/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/14/2017 | 17-L-9312 | P | 12:16 PM | 9/14/2017 | 0 |
| 9/15/2017 | 17-L-9313 | E | 11:07 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-50838 | P | 11:14 AM | 9/15/2017 | 0 |
| 9/20/2017 | 17-CH-12732 | E | 2:38 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-CH-12720 | P | 1:33 PM | 9/20/2017 | 0 |
| 9/14/2017 | 17-L-50832 | P | 12:28 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-50835 | P | 3:37 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-50836 | P | 3:36 PM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-50831 | P | 3:20 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-50830 | P | 1:30 PM | 9/13/2017 | 0 |
| 9/12/2017 | 17-L-50827 | P | 8:52 AM | 9/12/2017 | 0 |
| 9/15/2017 | 17-CH-12567 | E | 3:18 PM | 9/15/2017 | 0 |
| 9/12/2017 | 17-CH-12333 | E | 9:07 AM | 9/14/2017 | 2 |
| 9/20/2017 | 17-CH-12758 | P | 10:17 AM | 9/21/2017 | 1 |
| 9/8/2017 | 17-L-9092 | P | 3:11 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9091 | P | 3:07 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-L-9367 | E | 11:11 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9360 | P | 10:31 AM | 9/15/2017 | 0 |
| 9/8/2017 | 17-L-9090 | E | 2:51 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-L-9361 | P | 10:52 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9359 | E | 10:15 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9368 | P | 12:02 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9363 | P | 10:58 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9364 | P | 11:28 AM | 9/15/2017 | 0 |
| 9/14/2017 | 17-L-50834 | P | 3:34 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-50833 | P | 3:33 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-50837 | P | 3:39 PM | 9/14/2017 | 0 |
| 9/14/2017 | 17-L-9278 | P | 9:47 AM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-9281 | E | 4:29 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9283 | E | 4:32 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9285 | E | 4:34 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9286 | E | 4:54 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9287 | E | 4:55 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9288 | E | 5:04 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9289 | E | 6:07 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9290 | E | 7:57 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9291 | E | 8:31 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9292 | E | 7:36 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9293 | E | 8:38 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9295 | E | 8:50 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9297 | E | 5:07 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9298 | E | 9:01 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9299 | E | 4:08 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9300 | E | 9:16 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9302 | E | 9:30 PM | 9/15/2017 | 2 |
| 9/13/2017 | 17-L-9303 | E | 9:12 PM | 9/15/2017 | 2 |
| 9/15/2017 | 17-L-9304 | E | 9:17 AM | 9/15/2017 | 0 |
| 9/13/2017 | 17-L-9243 | P | 3:13 PM | 9/13/2017 | 0 |
| 9/15/2017 | 17-L-9374 | P | 1:53 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9371 | P | 1:05 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-50841 | P | 1:54 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9369 | P | 12:07 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9373 | P | 1:55 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9370 | P | 12:16 PM | 9/15/2017 | 0 |
| 9/8/2017 | 17-L-9098 | P | 3:46 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9101 | P | 4:04 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9093 | P | 3:10 PM | 9/8/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/8/2017 | 17-L-9097 | P | 3:27 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9096 | P | 3:26 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9095 | P | 3:16 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9099 | P | 3:51 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-L-9386 | P | 3:39 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9383 | E | 3:11 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9385 | E | 3:22 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9387 | E | 3:38 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-50840 | P | 1:49 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-50839 | P | 1:41 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9375 | E | 12:56 PM | 9/15/2017 | 0 |
| 9/13/2017 | 17-L-9284 | E | 4:40 PM | 9/15/2017 | 2 |
| 9/15/2017 | 17-L-9378 | E | 2:11 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9379 | E | 2:27 PM | 9/15/2017 | 0 |
| 9/13/2017 | 17-L-9294 | E | 8:17 PM | 9/15/2017 | 2 |
| 9/14/2017 | 17-L-9323 | P | 2:02 PM | 9/14/2017 | 0 |
| 9/15/2017 | 17-L-9377 | P | 2:41 PM | 9/15/2017 | 0 |
| 9/14/2017 | 17-L-9344 | E | 3:04 PM | 9/15/2017 | 1 |
| 9/15/2017 | 17-L-9372 | P | 1:50 PM | 9/15/2017 | 0 |
| 9/8/2017 | 17-L-9078 | P | 2:06 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-L-9362 | P | 10:57 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9376 | P | 2:30 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-50842 | P | 1:57 PM | 9/15/2017 | 0 |
| 9/14/2017 | 17-L-9343 | P | 4:03 PM | 9/15/2017 | 1 |
| 9/15/2017 | 17-L-9381 | E | 3:03 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9384 | E | 3:13 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9388 | P | 3:49 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9382 | E | 2:55 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9389 | P | 4:06 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9390 | P | N/A | 9/15/2017 | 0 |
| 9/8/2017 | 17-L-9102 | E | 3:06 PM | 9/8/2017 | 0 |
| 9/15/2017 | 17-L-9401 | E | 5:31 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9316 | E | 11:48 AM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-9395 | P | 4:13 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9391 | E | 3:52 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9393 | E | 3:58 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9392 | E | 3:55 PM | 9/18/2017 | 3 |
| 9/18/2017 | 17-L-9394 | P | 4:12 PM | 9/18/2017 | 0 |
| 9/15/2017 | 17-L-50847 | P | 2:21 PM | 9/15/2017 | 0 |
| 9/18/2017 | 17-L-9408 | E | 11:32 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9404 | P | 10:01 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9407 | P | 11:50 AM | 9/18/2017 | 0 |
| 9/15/2017 | 17-L-50844 | P | 2:09 PM | 9/15/2017 | 0 |
| 9/20/2017 | 17-CH-12756 | E | 4:14 PM | 9/21/2017 | 1 |
| 9/20/2017 | 17-CH-12742 | P | 3:49 PM | 9/20/2017 | 0 |
| 9/15/2017 | 17-L-50843 | P | 2:04 PM | 9/15/2017 | 0 |
| 9/15/2017 | 17-L-50846 | P | 2:15 PM | 9/15/2017 | 0 |
| 9/18/2017 | 17-L-9411 | P | 12:52 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9410 | P | 12:24 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9409 | E | 11:34 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9406 | E | 11:19 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9403 | E | 8:30 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9405 | E | 11:16 AM | 9/18/2017 | 0 |
| 9/15/2017 | 17-L-9402 | E | 5:32 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9400 | E | 5:14 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9399 | E | 4:49 PM | 9/18/2017 | 3 |
| 9/18/2017 | 17-L-9398 | P | 4:25 PM | 9/18/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/15/2017 | 17-L-9397 | P | 4:22 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9396 | E | 4:09 PM | 9/18/2017 | 3 |
| 9/15/2017 | 17-L-9380 | E | 2:39 PM | 9/15/2017 | 0 |
| 9/18/2017 | 17-L-9419 | P | 1:46 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9425 | E | 1:26 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9415 | E | 1:13 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9414 | E | 1:01 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9416 | P | 1:37 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9418 | P | 1:44 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9417 | P | 1:40 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9413 | E | 11:53 AM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9420 | P | 1:55 PM | 9/18/2017 | 0 |
| 9/21/2017 | 17-L-50858 | P | 1:11 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-50857 | P | 12:43 PM | 9/21/2017 | 0 |
| 9/18/2017 | 17-L-9427 | E | 2:06 PM | 9/18/2017 | 0 |
| 9/7/2017 | 17-L-9045 | E | 3:17 PM | 9/8/2017 | 1 |
| 9/18/2017 | 17-L-9432 | E | 2:55 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9430 | P | 3:15 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9424 | P | 1:25 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9429 | E | 2:51 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9421 | P | 2:01 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9412 | E | 12:55 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9426 | E | 2:11 PM | 9/19/2017 | 1 |
| 9/21/2017 | 17-L-50855 | P | 10:31 AM | 9/21/2017 | 0 |
| 9/7/2017 | 17-L-9046 | E | 3:47 PM | 9/8/2017 | 1 |
| 9/18/2017 | 17-L-9440 | E | 3:23 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9441 | P | 3:42 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9433 | E | 2:56 PM | 9/18/2017 | 0 |
| 9/15/2017 | 17-L-50848 | P | 2:21 PM | 9/15/2017 | 0 |
| 9/18/2017 | 17-L-9445 | P | 3:58 PM | 9/18/2017 | 0 |
| 9/8/2017 | 17-L-9047 | E | 4:11 PM | 9/8/2017 | 0 |
| 9/7/2017 | 17-L-9051 | E | 4:36 PM | 9/8/2017 | 1 |
| 9/18/2017 | 17-L-9446 | E | 3:47 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9435 | E | 3:02 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9434 | E | 3:00 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9438 | P | 9:16 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9442 | E | 3:47 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9439 | E | 3:08 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9444 | P | 3:49 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9455 | E | 6:46 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9450 | E | 4:06 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9454 | E | 4:45 PM | 9/19/2017 | 1 |
| 9/20/2017 | 17-L-50853 | P | 11:53 AM | 9/20/2017 | 0 |
| 9/18/2017 | 17-L-9428 | P | 2:40 PM | 9/18/2017 | 0 |
| 9/15/2017 | 17-L-50850 | P | 4:22 PM | 9/18/2017 | 3 |
| 9/19/2017 | 17-L-9459 | P | 10:14 AM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9458 | P | 10:09 AM | 9/19/2017 | 0 |
| 9/18/2017 | 17-L-9456 | E | 11:50 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9448 | P | 4:02 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9447 | P | 4:02 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9437 | P | 3:35 PM | 9/18/2017 | 0 |
| 9/13/2017 | 17-L-9296 | E | 8:49 PM | 9/15/2017 | 2 |
| 9/18/2017 | 17-L-9449 | P | 4:07 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9451 | E | 4:13 PM | 9/19/2017 | 1 |
| 9/18/2017 | 17-L-9452 | E | 4:07 PM | 9/19/2017 | 1 |
| 9/19/2017 | 17-L-9453 | P | 4:21 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9457 | P | 9:34 AM | 9/19/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/18/2017 | 17-L-9436 | P | 3:36 PM | 9/18/2017 | 0 |
| 9/13/2017 | 17-L-9282 | E | 4:31 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-L-9280 | E | 4:23 PM | 9/19/2017 | 6 |
| 9/14/2017 | 17-L-9279 | P | 9:54 AM | 9/14/2017 | 0 |
| 9/13/2017 | 17-L-9255 | E | 4:10 PM | 9/14/2017 | 1 |
| 9/19/2017 | 17-L-9460 | E | 9:50 AM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9461 | P | 10:26 AM | 9/19/2017 | 0 |
| 9/18/2017 | 17-L-9423 | P | 2:26 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9443 | P | 3:50 PM | 9/18/2017 | 0 |
| 9/18/2017 | 17-L-9422 | P | 2:01 PM | 9/18/2017 | 0 |
| 9/7/2017 | 17-L-9054 | E | 4:55 PM | 9/8/2017 | 1 |
| 9/7/2017 | 17-L-9055 | E | 7:34 PM | 9/8/2017 | 1 |
| 9/19/2017 | 17-L-9462 | P | 10:27 AM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9463 | E | 11:36 AM | 9/19/2017 | 0 |
| 9/20/2017 | 17-CH-12744 | P | 4:02 PM | 9/20/2017 | 0 |
| 9/19/2017 | 17-L-9468 | P | 1:10 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9469 | P | 1:25 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9464 | P | 11:43 AM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9467 | E | 12:22 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9465 | E | 11:13 AM | 9/19/2017 | 0 |
| 9/8/2017 | 17-L-9057 | E | 8:59 AM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9474 | P | 2:35 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9471 | P | 1:52 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9472 | P | 2:06 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9476 | E | 1:20 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9477 | P | 2:43 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9470 | P | 1:29 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9478 | E | 2:00 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9485 | E | 3:00 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9479 | P | 2:49 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9473 | P | 2:16 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9480 | P | 2:51 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9483 | E | 2:44 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9484 | E | 2:44 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9481 | P | 2:55 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9482 | P | 3:02 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9491 | E | 3:22 PM | 9/21/2017 | 2 |
| 9/8/2017 | 17-L-9058 | E | 9:10 AM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9490 | P | 3:26 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9475 | P | 2:37 PM | 9/19/2017 | 0 |
| 9/7/2017 | 17-L-9048 | E | 4:18 PM | 9/8/2017 | 1 |
| 9/8/2017 | 17-L-9059 | E | 9:24 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9065 | P | 12:44 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9492 | E | 3:57 PM | 9/20/2017 | 0 |
| 9/8/2017 | 17-L-9062 | E | 10:29 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9060 | E | 9:52 AM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9487 | E | 3:05 PM | 9/19/2017 | 0 |
| 9/7/2017 | 17-L-9052 | E | 4:42 PM | 9/8/2017 | 1 |
| 9/7/2017 | 17-L-9053 | E | 4:43 PM | 9/8/2017 | 1 |
| 9/8/2017 | 17-L-9063 | P | 11:36 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9056 | E | 8:59 AM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9493 | P | 3:59 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9494 | P | 4:10 PM | 9/19/2017 | 0 |
| 9/8/2017 | 17-L-9061 | P | 11:23 AM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9499 | E | 4:42 PM | 9/20/2017 | 1 |
| 9/8/2017 | 17-L-9064 | P | 12:33 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9497 | P | 8:34 AM | 9/20/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/8/2017 | 17-L-9103 | E | 3:33 PM | 9/8/2017 | 0 |
| 9/19/2017 | 17-L-9498 | E | 4:44 PM | 9/20/2017 | 1 |
| 9/19/2017 | 17-L-9500 | E | 4:51 PM | 9/20/2017 | 1 |
| 9/19/2017 | 17-L-9501 | E | 5:14 PM | 9/20/2017 | 1 |
| 9/20/2017 | 17-L-9502 | P | 8:36 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9503 | P | 8:38 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9504 | P | 9:11 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9505 | P | 10:02 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9506 | E | 9:31 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9507 | P | 10:07 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9508 | E | 9:55 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9509 | P | 10:13 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9510 | P | 10:19 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9511 | P | 10:22 AM | 9/20/2017 | 0 |
| 9/19/2017 | 17-L-9512 | E | 2:53 PM | 9/20/2017 | 1 |
| 9/20/2017 | 17-L-9513 | E | 10:57 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9514 | P | 11:40 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9515 | E | 11:30 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9516 | E | 11:32 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9517 | E | 11:35 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9519 | P | 12:14 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9520 | P | 12:21 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9521 | E | 11:54 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9522 | P | 12:35 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9523 | P | 12:53 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9524 | P | 12:56 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9531 | E | 2:03 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9537 | P | 2:59 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9535 | P | 2:50 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9529 | E | 12:48 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9536 | P | 2:49 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9534 | E | 2:41 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9532 | P | 2:36 PM | 9/20/2017 | 0 |
| 9/8/2017 | 17-L-9086 | E | 2:07 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9071 | e | 11:47 AM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9538 | P | 3:08 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9539 | P | 3:19 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9540 | P | N/A | 9/20/2017 | 0 |
| 9/8/2017 | 17-L-9068 | P | 1:00 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9067 | P | 12:55 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9070 | P | 1:09 PM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9069 | P | 1:05 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9528 | E | 1:59 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9530 | E | 1:47 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9526 | P | 1:50 PM | 9/20/2017 | 0 |
| 9/8/2017 | 17-L-9066 | P | 12:47 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9527 | P | 2:04 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9525 | P | 1:19 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9533 | E | 2:28 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9542 | P | 3:55 PM | 9/20/2017 | 0 |
| 9/19/2017 | 17-L-9486 | E | 2:47 PM | 9/19/2017 | 0 |
| 9/20/2017 | 17-L-9544 | P | 4:09 PM | 9/20/2017 | 0 |
| 9/8/2017 | 17-L-9072 | e | 11:49 AM | 9/8/2017 | 0 |
| 9/8/2017 | 17-L-9073 | E | 11:54 AM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9541 | P | 3:47 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9547 | E | 4:35 PM | 9/21/2017 | 1 |
| 9/20/2017 | 17-L-9545 | P | 4:24 PM | 9/21/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/8/2017 | 17-L-9104 | E | 3:34 PM | 9/8/2017 | 0 |
| 9/20/2017 | 17-L-9548 | E | 5:36 PM | 9/21/2017 | 1 |
| 9/21/2017 | 17-L-9550 | P | 9:37 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9551 | P | 9:45 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9552 | P | 10:27 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9558 | P | 10:53 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9559 | P | 10:50 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9560 | P | 11:33 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9561 | P | 11:36 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9562 | P | 11:47 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9563 | P | 11:52 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9564 | P | 11:57 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9566 | P | 12:16 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9571 | P | 12:56 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12793 | P | 1:40 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9573 | P | 1:41 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9575 | P | 1:30 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9574 | P | 1:27 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9572 | E | 1:32 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9555 | E | 10:04 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9554 | E | 9:57 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9553 | E | 9:52 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9557 | E | 10:17 AM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9556 | E | 10:11 AM | 9/21/2017 | 0 |
| 9/19/2017 | 17-L-9496 | E | 4:09 PM | 9/21/2017 | 2 |
| 9/21/2017 | 17-CH-12764 | E | 10:48 AM | 9/21/2017 | 0 |
| 9/20/2017 | 17-CH-12749 | E | 3:51 PM | 9/21/2017 | 1 |
| 9/21/2017 | 17-CH-12777 | E | 12:10 PM | 9/21/2017 | 0 |
| 9/20/2017 | 17-CH-12745 | E | 4:01 PM | 9/21/2017 | 1 |
| 9/21/2017 | 17-L-9569 | E | 12:22 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9568 | E | 12:21 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9570 | E | 12:42 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9587 | P | 3:30 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12816 | P | 3:20 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9585 | P | 2:56 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12818 | E | 3:14 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9579 | E | 1:32 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9578 | E | 1:09 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9581 | E | 2:14 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9576 | E | 1:08 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9580 | E | 2:06 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9583 | E | 2:25 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9584 | E | 2:33 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12822 | P | 4:15 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12821 | P | 4:12 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9588 | P | 3:35 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9592 | P | 3:40 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12819 | P | 3:36 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9595 | P | 4:19 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9589 | P | 3:35 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-CH-12817 | E | 3:05 PM | 9/21/2017 | 0 |
| 9/21/2017 | 17-L-9596 | P | 4:28 PM | 9/22/2017 | 1 |
| 9/21/2017 | 17-CH-12807 | P | 2:40 PM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9603 | P | 10:04 AM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9604 | P | 10:10 AM | 9/22/2017 | 1 |
| 9/22/2017 | 17-L-9605 | P | 9:30 AM | 9/22/2017 | 0 |
| 9/21/2017 | 17-CH-12770 | P | 12:00 PM | 9/22/2017 | 1 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/21/2017 | 17-L-9599 | P | 9:01 AM | 9/22/2017 | 1 |
| 9/14/2017 | 17-L-9315 | E | 10:46 AM | 9/14/2017 | 0 |
| 9/18/2017 | 17-L-9431 | E | 2:40 PM | 9/18/2017 | 0 |
| 9/19/2017 | 17-L-9488 | P | 3:13 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-L-9495 | E | 4:05 PM | 9/19/2017 | 0 |
| 9/20/2017 | 17-L-9518 | E | 11:41 AM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9543 | E | 3:53 PM | 9/20/2017 | 0 |
| 9/20/2017 | 17-L-9549 | E | 6:03 PM | 9/20/2017 | 0 |
| 9/13/2017 | 17-CH-12403 | E | 10:01 AM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12444 | E | 3:51 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12448 | E | 10:44 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12449 | E | 5:37 PM | 9/13/2017 | 0 |
| 9/13/2017 | 17-CH-12450 | E | 5:12 PM | 9/13/2017 | 0 |
| 9/15/2017 | 17-CH-12546 | E | 11:07 AM | 9/15/2017 | 0 |
| 9/18/2017 | 17-CH-12596 | E | 11:42 AM | 9/18/2017 | 0 |
| 9/19/2017 | 17-CH-12671 | P | 2:18 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-CH-12673 | P | 2:30 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-CH-12686 | E | 3:31 PM | 9/19/2017 | 0 |
| 9/19/2017 | 17-CH-12690 | E | 4:30 PM | 9/19/2017 | 0 |
| 9/21/2017 | 17-L-9597 | P | 4:33 PM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9600 | P | 9:12 AM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9606 | P | 10:13 AM | 9/22/2017 | 1 |
| 9/22/2017 | 17-L-9602 | E | 9:49 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9607 | E | 9:57 AM | 9/22/2017 | 0 |
| 9/21/2017 | 17-L-9594 | E | 4:12 PM | 9/22/2017 | 1 |
| 9/22/2017 | 17-L-9601 | E | 9:46 AM | 9/22/2017 | 0 |
| 9/21/2017 | 17-L-9591 | E | 2:52 PM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9593 | E | 4:08 PM | 9/22/2017 | 1 |
| 9/21/2017 | 17-L-9590 | E | 2:51 PM | 9/22/2017 | 1 |
| 9/22/2017 | 17-L-9608 | P | 11:22 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9610 | P | 11:35 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9609 | P | 11:31 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9613 | E | 11:53 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9614 | E | 12:01 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9612 | E | 11:51 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12837 | E | 12:02 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12832 | E | 10:01 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12836 | E | 11:57 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12835 | E | 11:43 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9627 | P | 1:57 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9625 | P | 1:45 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-50862 | P | 12:14 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9623 | P | 1:24 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9621 | P | 12:54 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9616 | P | 12:12 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9619 | P | 12:46 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-50861 | P | 12:21 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-50860 | P | 12:05 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9624 | P | 1:31 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9635 | P | 2:29 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9636 | P | 3:01 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9634 | P | 2:28 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9622 | P | 1:00 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9633 | E | 1:39 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9632 | E | 1:33 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9631 | E | 1:19 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9628 | E | 1:07 PM | 9/22/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/22/2017 | 17-L-9630 | E | 1:16 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9629 | E | 1:12 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9644 | P | 3:50 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9642 | P | 3:39 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9641 | P | 3:24 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9626 | P | 1:54 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9620 | P | 12:36 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9617 | P | 12:18 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9643 | P | 3:44 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-L-9618 | P | 12:29 PM | 9/22/2017 | 0 |
| 9/21/2017 | 17-L-9598 | E | 4:41 PM | 9/22/2017 | 1 |
| 9/22/2017 | 17-CH-12845 | P | 1:08 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12834 | P | 12:09 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12849 | P | 1:30 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12857 | P | 2:20 PM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12826 | P | 10:51 AM | 9/22/2017 | 0 |
| 9/22/2017 | 17-CH-12851 | P | 1:49 PM | 9/22/2017 | 0 |
| 9/25/2017 | 17-L-9669 | P | 11:56 AM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9668 | P | 11:59 AM | 9/25/2017 | 0 |
| 9/22/2017 | 17-L-9638 | E | 3:08 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9650 | E | 4:12 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9649 | E | 4:09 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9647 | E | 4:04 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-CH-12856 | E | 1:42 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-CH-12854 | E | 1:21 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9648 | E | 4:00 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9646 | E | 3:51 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-CH-12855 | E | 1:47 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9645 | E | 3:43 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-CH-12871 | E | 3:42 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9639 | E | 3:19 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-CH-12867 | E | 2:53 PM | 9/25/2017 | 3 |
| 9/25/2017 | 17-CH-12882 | P | 10:13 AM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12876 | P | 9:11 AM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9658 | P | 10:17 AM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9660 | P | 10:40 AM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9670 | P | 12:15 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9671 | P | 12:58 PM | 9/25/2017 | 0 |
| 9/22/2017 | 17-L-9637 | E | 2:22 PM | 9/25/2017 | 3 |
| 9/22/2017 | 17-L-9640 | E | 3:19 PM | 9/25/2017 | 3 |
| 9/25/2017 | 17-L-9672 | P | 1:33 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9673 | P | 1:48 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12922 | P | 1:55 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12929 | P | 2:37 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12928 | P | 2:30 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12838 | P | 12:24 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9679 | P | 2:25 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9680 | P | 2:48 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12941 | P | 3:34 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12935 | P | 3:06 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12927 | P | 2:28 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12926 | P | 2:26 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12925 | P | 2:24 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12924 | P | 2:08 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12923 | P | 2:03 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9682 | P | 3:20 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9685 | P | 3:28 PM | 9/25/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/25/2017 | 17-L-9687 | P | 3:29 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9688 | P | 3:30 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9689 | P | 3:40 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12933 | P | 3:01 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12939 | P | 3:24 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9686 | P | 3:29 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9681 | P | 3:02 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9690 | P | 3:46 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9691 | P | 3:49 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9694 | P | 4:13 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9693 | P | 4:06 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-L-9692 | P | 3:48 PM | 9/25/2017 | 0 |
| 9/25/2017 | 17-CH-12942 | P | 3:46 PM | 9/25/2017 | 0 |
| 9/26/2017 | 17-L-50866 | | 11:44 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9719 | | 11:46 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9718 | | 10:45 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-50865 | | 9:16 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9714 | | 10:10 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9713 | | 10:01 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9711 | | 9:52 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9715 | | 10:18 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9717 | | 10:37 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9708 | | 9:34 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9709 | | 9:35 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9712 | | 9:57 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9710 | | 9:49 AM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9724 | P | 12:32 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9723 | P | 12:17 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-CH-12985 | P | 1:26 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9725 | P | 1:12 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9726 | P | 1:23 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9727 | P | 2:02 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9728 | P | 2:09 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9729 | P | 2:14 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9733 | P | 2:20 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9736 | P | 2:26 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9735 | P | 2:21 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9745 | P | 3:08 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9740 | P | 2:42 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9742 | P | 2:54 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9739 | P | 2:37 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9738 | P | 2:36 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9741 | P | 2:50 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9748 | P | 3:31 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9751 | P | 3:49 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9749 | P | 3:42 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9752 | P | 3:50 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9750 | P | 3:42 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9762 | P | 3:56 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9747 | P | 3:27 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9765 | P | 4:12 PM | 9/26/2017 | 0 |
| 9/26/2017 | 17-L-9764 | P | 4:06 PM | 9/26/2017 | 0 |
| 9/27/2017 | 17-L-9778 | P | 10:39 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9777 | P | 10:37 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9776 | P | 10:23 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9775 | P | 10:01 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9779 | P | 10:48 AM | 9/27/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/27/2017 | 17-L-9783 | P | 11:43 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9782 | P | 11:39 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-CH-13010 | P | 11:19 AM | 9/27/2017 | 0 |
| 9/22/2017 | 17-CH-12874 | E | 4:50 PM | 9/27/2017 | 5 |
| 9/22/2017 | 17-CH-12875 | E | 4:37 PM | 9/27/2017 | 5 |
| 9/25/2017 | 17-CH-12915 | E | 11:11 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12914 | E | 12:47 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12936 | E | 3:07 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12916 | E | 11:00 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12937 | E | 3:11 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12943 | E | 3:58 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12938 | E | 2:55 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9667 | E | 11:53 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9666 | E | 11:42 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9665 | E | 11:35 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9664 | E | 11:30 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9663 | E | 11:13 AM | 9/27/2017 | 2 |
| 9/22/2017 | 17-L-9651 | E | 6:35 PM | 9/27/2017 | 5 |
| 9/25/2017 | 17-L-9662 | E | 11:00 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9653 | E | 8:30 AM | 9/27/2017 | 2 |
| 9/22/2017 | 17-L-9652 | E | 10:33 AM | 9/27/2017 | 5 |
| 9/25/2017 | 17-L-9659 | E | 8:32 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9657 | E | 8:30 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9656 | E | 8:30 AM | 9/27/2017 | 2 |
| 9/25/2017 | 17-L-9661 | E | 10:52 AM | 9/27/2017 | 2 |
| 9/22/2017 | 17-L-9654 | E | 5:09 PM | 9/27/2017 | 5 |
| 9/25/2017 | 17-L-9655 | E | 8:30 AM | 9/27/2017 | 2 |
| 9/27/2017 | 17-L-9787 | E | 10:59 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9786 | E | 10:56 AM | 9/27/2017 | 0 |
| 9/22/2017 | 17-CH-12850 | P | 1:37 PM | 9/27/2017 | 5 |
| 9/26/2017 | 17-CH-12948 | E | 8:30 AM | 9/27/2017 | 1 |
| 9/25/2017 | 17-CH-12949 | E | 7:11 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12944 | E | 3:56 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12950 | E | 5:07 PM | 9/27/2017 | 2 |
| 9/25/2017 | 17-CH-12951 | E | 4:43 PM | 9/27/2017 | 2 |
| 9/26/2017 | 17-CH-12959 | E | 8:30 AM | 9/27/2017 | 1 |
| 9/25/2017 | 17-CH-12962 | E | 5:21 PM | 9/27/2017 | 2 |
| 9/26/2017 | 17-CH-12966 | E | 10:31 AM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12987 | E | 12:59 PM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12986 | E | 1:45 PM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12988 | E | 1:42 PM | 9/27/2017 | 1 |
| 9/27/2017 | 17-L-9791 | P | 12:04 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9790 | P | 11:54 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9793 | P | 12:36 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9788 | P | 11:47 AM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9792 | P | 12:23 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9794 | P | 12:52 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-CH-12996 | P | 9:20 AM | 9/27/2017 | 0 |
| 9/25/2017 | 17-CH-12945 | E | 4:12 PM | 9/27/2017 | 2 |
| 9/26/2017 | 17-CH-12947 | E | 8:30 AM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12946 | E | 8:30 AM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12991 | E | 3:05 PM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12992 | E | 2:49 PM | 9/27/2017 | 1 |
| 9/26/2017 | 17-CH-12993 | E | 3:39 PM | 9/27/2017 | 1 |
| 9/27/2017 | 17-L-9795 | P | 1:23 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-CH-13029 | P | 2:38 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-CH-13022 | P | 1:02 PM | 9/27/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/27/2017 | 17-CH-13028 | P | 2:20 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9798 | P | 2:29 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9799 | P | 2:32 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9808 | P | 3:20 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9812 | P | 3:22 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9809 | P | 3:14 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9810 | P | 3:16 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9811 | P | 3:18 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9813 | P | 3:29 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9817 | P | n/a | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9820 | P | 4:07 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9821 | P | 4:11 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9822 | P | 4:12 PM | 9/27/2017 | 0 |
| 9/27/2017 | 17-L-9816 | P | 3:56 PM | 9/27/2017 | 0 |
| 9/28/2017 | 17-CH-13047 | P | 8:57 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9836 | P | 11:12 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9831 | P | 10:10 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9834 | P | 10:26 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9833 | P | 10:11 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9824 | P | 9:40 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9825 | P | 10:00 AM | 9/28/2017 | 0 |
| 9/27/2017 | 17-CH-13030 | P | 2:52 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-CH-13033 | P | 3:04 PM | 9/28/2017 | 1 |
| 9/28/2017 | 17-L-9835 | P | 10:47 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13050 | P | 10:38 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9838 | P | 12:02 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9839 | P | 11:58 AM | 9/28/2017 | 0 |
| 9/27/2017 | 17-CH-13026 | E | 1:08 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-CH-13016 | P | 12:29 PM | 9/28/2017 | 1 |
| 9/25/2017 | 17-CH-12940 | P | 3:23 PM | 9/28/2017 | 3 |
| 9/28/2017 | 17-L-9848 | P | 1:02 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9840 | P | 12:06 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9849 | P | 1:16 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13066 | P | 12:29 PM | 9/28/2017 | 0 |
| 9/27/2017 | 17-L-9819 | E | 3:46 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9818 | E | 3:43 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9815 | E | 3:26 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9814 | E | 3:10 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9807 | E | 2:55 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9806 | E | 2:45 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9805 | E | 2:24 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9804 | E | 2:22 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9803 | E | 2:22 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9802 | E | 2:20 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9801 | E | 2:13 PM | 9/28/2017 | 1 |
| 9/28/2017 | 17-L-9850 | P | 1:22 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9851 | P | 1:17 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9853 | P | 1:45 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9854 | P | 2:05 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9855 | P | 2:19 PM | 9/28/2017 | 0 |
| 9/27/2017 | 17-L-9800 | E | 1:37 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9789 | E | 11:48 AM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9823 | E | 4:23 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9826 | E | 4:34 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-L-9828 | E | 6:24 PM | 9/28/2017 | 1 |
| 9/28/2017 | 17-L-9829 | E | 8:30 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9830 | E | 9:57 AM | 9/28/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/28/2017 | 17-L-9832 | E | 8:59 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9837 | E | 10:44 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9842 | E | 11:51 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9843 | E | 11:23 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9844 | E | 11:53 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9845 | E | 11:55 AM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9846 | E | 12:06 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9847 | E | 12:30 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9852 | E | 1:15 PM | 9/28/2017 | 0 |
| 9/26/2017 | 17-CH-12983 | P | 12:53 PM | 9/28/2017 | 2 |
| 9/26/2017 | 17-CH-12994 | P | 4:43 PM | 9/28/2017 | 2 |
| 9/27/2017 | 17-CH-13044 | E | 4:52 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-CH-13045 | E | 4:27 PM | 9/28/2017 | 1 |
| 9/27/2017 | 17-CH-13046 | E | 6:10 PM | 9/28/2017 | 1 |
| 9/28/2017 | 17-CH-13051 | E | 10:48 AM | 9/28/2017 | 0 |
| 9/27/2017 | 17-L-9827 | E | 4:49 PM | 9/28/2017 | 1 |
| 9/28/2017 | 17-CH-13081 | E | 2:08 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13082 | E | 2:04 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13083 | E | 2:08 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13084 | E | 1:40 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13088 | E | 2:30 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13089 | E | 2:28 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9856 | P | 2:29 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9859 | P | 2:35 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9864 | P | 3:17 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9863 | P | 2:56 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9865 | P | 3:31 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9862 | P | 2:52 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9860 | P | 2:37 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9858 | P | 2:35 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9857 | P | 2:34 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9861 | P | 2:38 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9866 | E | 2:06 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9867 | E | 1:48 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9868 | E | 3:05 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9869 | E | 2:44 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13103 | P | 3:43 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13086 | P | 2:30 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9875 | P | 4:13 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9876 | P | 4:13 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9877 | P | 4:24 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-CH-13104 | P | 4:03 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9871 | P | 3:47 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9874 | P | 4:05 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9870 | P | 3:40 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9872 | P | 3:45 PM | 9/28/2017 | 0 |
| 9/28/2017 | 17-L-9873 | P | 3:52 PM | 9/28/2017 | 0 |
| 9/29/2017 | 17-L-9889 | E | 11:12 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9888 | E | 10:55 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9886 | E | 10:08 AM | 9/29/2017 | 0 |
| 9/28/2017 | 17-L-9883 | E | 4:52 PM | 9/29/2017 | 1 |
| 9/29/2017 | 17-L-9885 | E | 9:11 AM | 9/29/2017 | 0 |
| 9/28/2017 | 17-L-9880 | E | 9:54 AM | 9/29/2017 | 1 |
| 9/29/2017 | 17-L-9882 | E | 9:07 AM | 9/29/2017 | 0 |
| 9/28/2017 | 17-L-9879 | E | 5:41 PM | 9/29/2017 | 1 |
| 9/28/2017 | 17-L-9878 | E | 4:45 PM | 9/29/2017 | 1 |
| 9/29/2017 | 17-L-9884 | P | 9:31 AM | 9/29/2017 | 0 |

Courthouse News Service - Access Statistics

Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/29/2017 | 17-L-9881 | P | 9:00 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9887 | P | 10:26 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-CH-13124 | P | 10:37 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9893 | P | 12:13 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9891 | P | 12:06 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9890 | P | 11:44 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-50870 | P | 12:12 PM | 9/29/2017 | 0 |
| 9/28/2017 | 17-CH-13108 | E | 4:16 PM | 9/29/2017 | 1 |
| 9/28/2017 | 17-CH-13106 | E | 3:50 PM | 9/29/2017 | 1 |
| 9/28/2017 | 17-CH-13107 | E | 3:25 PM | 9/29/2017 | 1 |
| 9/28/2017 | 17-CH-13109 | E | 4:44 PM | 9/29/2017 | 1 |
| 9/28/2017 | 17-CH-13110 | E | 4:31 PM | 9/29/2017 | 1 |
| 9/29/2017 | 17-L-9894 | P | 12:44 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9895 | P | 12:57 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9901 | P | 1:17 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9900 | E | 12:40 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9899 | E | 12:31 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9898 | E | 11:45 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9896 | E | 11:25 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9903 | E | 1:12 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9897 | E | 11:39 AM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9904 | E | 1:20 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9905 | E | 1:24 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9909 | E | 1:42 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9910 | E | 1:52 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9908 | E | 1:34 PM | 9/29/2017 | 0 |
| 9/27/2017 | 17-CH-13043 | P | 4:50 PM | 9/29/2017 | 2 |
| 9/29/2017 | 17-CH-13156 | P | 12:35 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9902 | P | 1:29 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-50874 | P | 2:19 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9907 | P | 1:37 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9906 | P | 1:37 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9911 | P | 2:04 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9912 | P | 2:20 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-CH-13177 | P | 3:12 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-CH-13174 | P | 3:22 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9913 | P | 2:44 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9918 | P | 2:57 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9924 | P | 3:40 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9914 | P | 2:44 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9919 | P | 3:03 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9923 | P | 3:37 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9915 | E | 2:34 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9916 | E | 2:31 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9917 | E | 2:40 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9920 | E | 2:57 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9921 | E | 3:08 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9922 | E | 3:30 PM | 9/29/2017 | 0 |
| 9/28/2017 | 17-CH-13057 | P | 11:44 AM | 9/29/2017 | 1 |
| 9/29/2017 | 17-CH-13168 | E | 2:50 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-CH-13169 | E | 2:50 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9925 | P | 3:49 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9930 | P | 4:10 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9929 | P | 4:05 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9926 | E | 3:39 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9927 | E | 3:40 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9928 | E | 3:53 PM | 9/29/2017 | 0 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 9/29/2017 | 17-L-9931 | E | 4:10 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9932 | E | 4:10 PM | 9/29/2017 | 0 |
| 9/29/2017 | 17-L-9935 | E | 4:50 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-L-9934 | E | 5:01 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-L-9933 | E | 4:41 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-CH-13141 | P | 12:03 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-CH-13197 | E | 4:19 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-CH-13198 | E | 3:51 PM | 10/2/2017 | 3 |
| 9/29/2017 | 17-L-9892 | P | 12:11 PM | 10/3/2017 | 4 |
| 9/25/2017 | 17-L-9674 | E | 1:55 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9675 | E | 1:46 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9676 | E | 12:58 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9677 | E | 12:31 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9678 | E | 12:11 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9683 | E | 3:20 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9684 | E | 2:44 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9695 | E | 3:35 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9696 | E | 3:35 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9697 | E | 3:51 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9698 | E | 4:03 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9699 | E | 4:00 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9700 | E | 4:06 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9701 | E | 4:07 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9702 | E | 4:16 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9703 | E | 4:39 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9704 | E | 9:27 PM | 10/4/2017 | 9 |
| 9/25/2017 | 17-L-9705 | E | 8:30 AM | 10/4/2017 | 9 |
| 9/26/2017 | 17-L-9706 | E | 9:10 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9707 | E | 8:30 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9716 | E | 9:14 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9720 | E | 11:25 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9721 | E | 11:28 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9722 | E | 11:37 AM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9730 | E | 1:37 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9731 | E | 2:01 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9732 | E | 1:41 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9734 | E | 1:08 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9737 | E | 2:18 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9743 | E | 2:40 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9744 | E | 2:56 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9746 | E | 3:18 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9754 | E | 3:01 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9753 | E | 3:00 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9755 | E | 3:04 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9756 | E | 3:08 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9757 | E | 3:28 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9758 | E | 3:30 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9759 | E | 3:31 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9760 | E | 3:38 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9761 | E | 3:47 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9763 | E | 3:53 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9766 | E | 4:19 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9767 | E | 4:26 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9768 | E | 4:33 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9769 | E | 4:49 PM | 10/4/2017 | 8 |
| 9/26/2017 | 17-L-9770 | E | 4:57 PM | 10/4/2017 | 8 |
| 9/27/2017 | 17-L-9772 | E | 8:30 AM | 10/4/2017 | 7 |

Courthouse News Service - Access Statistics
Law and Chancery Divisions
Circuit Court of Cook County (Illinois)
June 1, 2017 through September 30, 2017

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|------------|-------------|-----|------------|----------------|-------|
| 9/26/2017 | 17-L-9771 | E | 6:04 PM | 10/4/2017 | 8 |
| 9/27/2017 | 17-L-9774 | E | 8:30 AM | 10/4/2017 | 7 |
| 9/27/2017 | 17-L-9773 | E | 8:30 AM | 10/4/2017 | 7 |
| 9/27/2017 | 17-L-9780 | E | 10:25 AM | 10/4/2017 | 7 |
| 9/27/2017 | 17-L-9781 | E | 10:43 AM | 10/4/2017 | 7 |

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay | Total |
|------------|-------------|-----|------------|----------------|-------|-------|

# **EXHIBIT 5**

# Schaumburg man hit, blinded by foul ball at Wrigley Field suing Cubs, MLB



John "Jay" Loos was hit in the left eye with a foul ball at Wrigley Field on Aug. 29, 2017, and has lost the sight in that eye. (Phil Velasquez / Chicago Tribune)

By **Elvia Malagon**

OCTOBER 9, 2017, 6:35 PM

Adam Loos tried to raise his hand but he couldn't beat the speed of a foul ball that smacked his 60-year-old father in the face and left the man blind in one eye after a late-August Cubs game at Wrigley Field.

"It was rough," Adam Loos said Monday at a news conference. "Someone I looked up to my whole life, I see the ball hitting him, hearing the sound ... him falling on my, bleeding all over my shoes."

His father, John "Jay" Loos, of Schaumburg, broke his nose and six bones around his left eye. He has filed a lawsuit against the team and Major League Baseball seeking at least $50,000 in damages and alleges the Cubs organization was negligent because Wrigley Field does not have enough spectator netting, something that could have prevented the foul ball from hitting him, according to the lawsuit field in Cook County Circuit Court.

The lawsuit comes as MLB continues to grapple with the issue of how much netting could ensure safety for spectators while still providing fans with the clearest view possible. In 2015, the league issued

recommendations that ballparks have protective netting between the dugouts for any field-level seats within 70 feet of home plate. Those guidelines were issued months after a federal class-action lawsuit was filed in California against MLB.

Those recommendations prompted the Cubs to extend the netting at Wrigley Field, Cubs spokesman Julian Green said in an email.

"The safety of our fans is paramount to a great game day experience," Green said. "We will continue to work with Major League Baseball to discuss and explore ways to ensure the safest possible environment for our guests."

An MLB representative did not return a call or email for comment on the lawsuit.

Before the 2016 season, the Chicago White Sox extended their netting to the home-plate ends of each dugout but not over the dugouts like other ballparks have in the past couple of years. Last month, Sox manager Rick Renteria said he would not be opposed to expanding the netting even more for the next season.

A 16-member MLB competition committee announced earlier this year to explore a variety of issues, including the game's pace, is also expected to discuss whether expanded netting at ballparks should be mandatory.

In 2014, a Bloomberg Businessweek report said that about 1,750 spectators are injured each year by baseballs that go into the stands. More recently, a young girl last month was injured by a foul ball whose speed was an estimated 105 mph at Yankee Stadium.

Attorney Steve Berman, a managing partner of Hagens Berman, has been challenging the issue in federal court for years. He said the recommendations by MLB didn't go far enough.

Berman would like to see the netting extended to an area known as the "danger zone" that includes areas where it is probable that baseballs would fly to during games.

He said fans these days are more distracted by large screens that are used to keep people entertained during what could be long and tedious games.

"You are not paying attention as you might have done in the past, and the ballparks know this and that has increased the risk," Berman said.

John Loos, who played baseball in high school, recalled Monday how he was watching the center fielder move during the Aug. 29 Cubs game against the Pittsburgh Pirates at Wrigley Field when he was hit. He was not on his cellphone, he said.

"I like the science of baseball, so I tend to watch the center fielder move as a pitch is made to see how they are trying to get a jump on the ball," John Loos said. "I like watching the pitch speeds, things like that."

Wearing a patch over his left eye and glasses, Loos said he didn't see the foul ball coming at him. Through his lawsuit, he wants the Cubs to expand their netting to prevent other fans from getting hit with flying balls or bats.

Loos was sitting in Section 135 — overlooking a stretch of the the first base line that extends to the outfield — during the game in which he was injured. An adult friend of his daughter has ties to the Cubs, which allowed them to get into the game without a ticket.

Loos was taken by ambulance from Wrigley to Advocate Illinois Masonic Medical Center. He has undergone three surgeries since then and is expected to have at least two more.

Loos said he may have to replace his left eye with a prosthesis. He said he can still see out of his right eye but has had problems adjusting to light and shadows.

Loos' attorney, Colin Dunn, said they have not determined how fast the ball was going when it hit Loos, though he has seen video of the incident on social media.

Dunn has been in contact with attorneys representing the team and believes the Cubs want to do the "right thing," he said.

Green, the Cubs spokesman, said he could not comment on any pending lawsuits. He did not have information about how many fans have been hurt by foul balls at Wrigley.

The lawsuit came as the Cubs prepared to play Game 3 of the National League Division Series against the Nationals at Wrigley Field.

John Loos remains a Cubs fan, but he has no plans to watch any future games from where he was hit with the foul ball.

"Honestly, I would probably be at home or at a bar across the street," he said.

*Chicago Tribune's Colleen Kane and Paul Sullivan contributed.*

*emalagon@chicagotribune.com*

*Twitter @elviamalagon*

Copyright © 2017, Chicago Tribune

**This article is related to:** Chicago Cubs, Wrigley Field, Major League Baseball, Chicago White Sox, Washington Nationals, National League, Pittsburgh Pirates

# **EXHIBIT 6**

## Chicago Federal Report

September 08, 2017

The report below and its attendant dings and download links may not be transmitted outside the subscribing office location, or accessed from a non-subscribing office. A separate subscription is required for each office that receives the report or its dings and download links, unless your firm has signed up for firm-wide distribution. If you need help finding underlying documents, please call or email Antonie Young at chicago@courthousenews.com or 651 214 9292. The summaries below describe allegations only and should not be taken as fact.

### USDC Northern District of Illinois

#### Chicago, Rockford

| | | |
|---|---|---|
| Sean Neilan, indv. and obo all others similarly situated v. Equifax Inc. 9/8/2017 1:17 cv 6508 Ellis (Chicago) | Class action for unfair credit reporting. Defendant failed to protect the private information of about 143 million consumers, namely by failing to use adequate security measures, allowing it to be stolen by hackers in a security breach. Defendant then falsely offered "complimentary" credit protection services that aimed to get enrollees to waive their rights. Download | Ben Barnow |
| Angel Turner; Kenyatta Starks; Angel Johnson v. City of Chicago Board of Education; The Chicago Public Schools Office of the Inspector General; Nicholas Schuler 9/8/2017 1:17 cv 6507 Alonso (Chicago) | Employment, race discrimination and civil rights. Defendants discriminated against the black plaintiffs based on a pattern, namely by investigating them regarding student attendance records and falsely accusing them of falsification. They put "Do Not Hires" in plaintiffs' records, and publicly accused them of fraud. Download | Barry Gomberg |
| Barbara Kass v. The University of Chicago 9/8/2017 1:17 cv 6497 (Chicago) | Employment and retaliatory discharge. Plaintiff was fired because she refused to prepare and submit a false and misleading departmental budget that included misuse and misallocation of federal grant money, would have violated federal grant law and regulations, and defendant's policy. Download | David Latham |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| John Bear v. Jeff Mason; The University of Chicago 9/8/2017 1:17 cv 6512 (Chicago) | Employment and sex discrimination. Defendant school treated plaintiff worse than his female peers by forcing him to retire after defendant Mason, parent of a football player, drunkenly battered and defamed him at a game. The school failed to protect plaintiff despite Mason's history of violent behavior at games and tailgates. **Download** | Peter Katsaros Golan Christie |
| David Vargas v. Thomas E. Price, Secretary, U.S. Department of Health and Human Services 9/7/2017 1:17 cv 6481 (Chicago) | Employment, race, national origin and age discrimination, and retaliation. Defendant passed the older Hispanic plaintiff over for promotions and scrutinized him, partly because he filed EEO charges. **Download** | Justin Randolph |
| Kristy L. Bressler v. Rockford Toolcraft Inc. 9/8/2017 3:17 cv 50278 Kapala (Rockford) | Employment, sexual harassment and disability discrimination. Plaintiff's colleague made comments to and advances towards her, and after she complained, defendant retaliated, increasing her anxiety and depression. When she transferred, defendant told her co-workers to avoid her, and constructively discharged her. **Download** | Charles Prorok |
| Vernon Lindsey v. Ware-Pak LLC 9/8/2017 1:17 cv 6483 Guzman (Chicago) | Employment and disability discrimination. Defendant refused to even consider accommodating plaintiff's prostate cancer and instead fired him immediately. **Download** | Scott Polman |
| Jennifer Sloan v. American Brain Tumor Association 9/8/2017 1:17 cv 6509 Gettleman (Chicago) | Employment and FLSA. Defendant's President and CEO made false accusations against plaintiff and suspended her without pay, and after plaintiff complained and hired counsel, she was fired. **Download** | John Madden O'Malley Madden |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Internet Media Interactive Corp. v. Baxter International Inc. 9/8/2017 1:17 cv 6499 (Chicago) | Patent. Defendant infringed plaintiff's U.S. Patent No. 6,049,835 for "System For Providing Easy Access To The World Wide Web Utilizing A Published List Of Preselected Internet Locations Together With Their Unique Multi-Digit Jump Codes," by using a method to provide automatic access to preselected locations on the Internet. Download | Timothy Haller |
| Wm. Wrigley Jr. Company v. Dreamecore Enterprise; Mohammed Ibrahim Ghatala 9/8/2017 1:17 cv 6514 (Chicago) | Trademark. Defendants used plaintiff's "Juicy Fruit" mark to sell e-liquid for electronic cigarettes. Download | Douglas Masters Loeb Loeb |
| Kayla Reed v. KMART Corporation 9/8/2017 1:17 cv 6495 (Chicago) | ADA. Defendant's website and app are not fully accessible to plaintiff and other blind or visually-impaired people who use screen-readers because they have access barriers. Download | Rusty Payton DannLaw |
| Kayla Reed v. Ace Hardware Corporation 9/8/2017 1:17 cv 6490 Castillo (Chicago) | ADA. Defendant's website is not fully accessible to plaintiff and other blind or visually-impaired people who use screen-readers because it has access barriers. Download | Rusty Payton DannLaw |
| Kayla Reed v. Empire Today LLC 9/8/2017 1:17 cv 6502 (Chicago) | ADA. Defendant's website is not fully accessible to plaintiff and other blind or visually-impaired people who use screen-readers because it has access barriers. Download | Rusty Payton DannLaw |
| Cleveland Walker v. City of Chicago; Ivan R. Lopez; Michael A. Flores 9/8/2017 1:17 cv 6504 (Chicago) | False arrest and excessive force. Defendants stopped and Tasered plaintiff, and after he ran in fear, they Tasered him again, then charged him with resisting and possession of cannabis. Download | Amanda Yarusso |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Lawanda Norwood; Aramis Somerville v. Village of Dolton; Dolton Police Officer D. Johnson; Dolton Police Officer R. Perez; Dolton Police Officer V. Nunez; Dolton Police Officer S. Stephens; Dolton Police Officer L. Lacey 9/8/2017 1:17 cv 6494 (Chicago) | Excessive force. Defendants pulled over and seized plaintiffs without probable cause, during which they drew their guns, handcuffed plaintiffs and slammed plaintiff Somerville to the ground, before releasing them. Download | Stephen Berrios Shiller Preyar |
| Michael Moore v. Village of Berwyn; Salvador Gamino; Richard Novotony; Matthew Burke; Matthew Boskovich; James Tricka; Salvatore Virzi; Joseph Manfredini 9/8/2017 1:17 cv 6485 (Chicago) | Illegal seizure and false arrest. Defendants surrounded plaintiff in front of his home in order to harass and threaten him, saying "'you need to move the fuck from around here.'" After plaintiff complained, defendants arrested him, then falsely charged him with disorderly conduct to cover up their misconduct. Download | Shanita Straw Golden Law |
| Orica Nitrogen LLC, a Delaware LLC v. Dupont Road LLC 9/8/2017 1:17 cv 6511 Dow (Chicago) | Contract. Because defendant failed to complete closing on the purchase of real estate from plaintiff, plaintiff seeks declaration that it is entitled to recover $250,000 held in escrow. Download | Jerome Buch Seyfarth Shaw |
| Wells Fargo Bank, National Association v. Hooks AV LLC; Aspire Ventures LLC; Sherman L. Neal 9/8/2017 1:17 cv 6487 Gettleman (Chicago) | Collections and replevin. Defendants failed to pay money owed under loans and guarantees. $964,000. Download | Debra Babu Askounis Darcy |
| Acuity, A Mutual Insurance Company v. The Red Ants Boring Co. 9/8/2017 1:17 cv 6498 (Chicago) | Collections. Defendant failed to pay premiums due. $135,000. Download | Zach Whitney Kohner Mann |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

| | | |
|---|---|---|
| Cheryl Tersip v. H&R Accounts 9/8/2017 1:17 cv 6503 (Chicago) | Unfair debt collection. Defendant tried to collect on a debt in violation of the bankruptcy automatic stay. Download | John Carlin Suburban Legal Group |
| Local Union No. 9, IBEW and Outside Contractors Pension Fund; Local Union No. 9, IBEW and Outside Contractors Health & Welfare Fund; Local Union No. 9, IBEW and Outside Contractors Defined Contribution Pension Fund; Local Union No. 9, IBEW & Middle States Electrical Contractors Association of the City of Chicago Apprentice & Journeyman Training Fund; Local Union No. 9, and IBEW and Outside Contractors Supplemental Unemployment Benefit Fund v. Marciano Underground Construction LLC; Marciano Underground LLC 9/8/2017 1:17 cv 6482 Chang (Chicago) | ERISA suit for unpaid fund contributions. | Richard Toth Daley Georges |
| Richard J. Clarson as Administrator of Local No. 731, I.B. of T., Private Scavengers and Garage Attendants Pension Trust Fund and Local No. 731, I.B. of T., Garage Attendants, Linen and Laundry Health & Welfare Fund; Local No. 731, I.B. of T., Private Scavengers and Garage Attendants Pension Trust Fund; Local No. 731, I.B. of T., Garage Attendants, Linen and Laundry Health & Welfare Fund v. Clean Sweepers LLC 9/8/2017 1:17 cv 6486 Kennelly (Chicago) | ERISA suit for unpaid fund contributions. | Elizabeth Rowe Dowd Bloch |

| | | |
|---|---|---|
| Laborers' Pension Fund; Laborers' Welfare Fund of the Health & Welfare Department of the Construction & General Laborers' District Council of Chicago & Vicinity; The Chicago Laborers' District Council Retiree Health and Welfare Fund; Catherine Wenskus v. JLA & Sons Construction Company 9/8/2017 1:17 cv 6491 Feinerman (Chicago) | ERISA suit for unpaid fund contributions. | Amy Carollo Office of Fund Counsel |
| Gregory Kelley; Paige Kelly; Myra Glassman; Marshall Mauer; Barry Carr; Moshe Davis as Trustees of Service Employees International Union Healthcare IL Health and Welfare Fund; Floyd A. Schlossberg as Trustees of the Service Employees International Union Healthcare IL Pension Fund v. Park Villa Nursing and Rehabilitation Center LLC; Evergreen Living & Rehab Center LLC dba The Villa at Evergreen Park; The Villa at Windsor Park Nursing and Rehab Center LLC 9/8/2017 1:17 cv 6496 (Chicago) | ERISA suit for unpaid fund contributions. | J. Peter Dowd Dowd Bloch |
| Robert H. Aland v. United States Department of the Interior; Ryan Zinke Secretary of the United States Department of the Interior; United States Fish and Wildlife Service; Gregory J. Sheehan Acting Director of the United States Fish and Wildlife Service 9/8/2017 1:17 cv 6501 Ellis (Chicago) | Endangered Species Act. Plaintiff challenges defendants' final agency action designating grizzly bears in the Greater Yellowstone Ecosystem as a distinct population segment, and removing them from the list of endangered species. | Pro se |

| | | |
|---|---|---|
| Tina Rice-Harris v. NA 9/8/2017 1:17 cv 6489 Feinerman (Chicago) | Bankruptcy appeal. | NA |
| Robert Griffin v. Sam's West Inc. 9/8/2017 1:17 cv 6493 Der-Yeghiayan (Chicago) | Removal from Cook County Circuit Court. Personal injury. | p: NA Vrdolyak Law Group d: James Balog O'Hagan Meyer |
| NA v. Thomas Dart, as Sheriff of Cook County; Kimberly Foxx 9/8/2017 1:17 cv 6488 (Chicago) | Civil rights [complaint provided by the court is unavailable]. | NA |
| Karolis Ramanauskas v. Elaine Duke; Martha Medina 9/8/2017 1:17 cv 6492 Alonso (Chicago) | Other immigration [complaint provided by the court is sealed]. | Lauren McClure Kriezelman Burton |
| Dima AlRadawwi; Hani Ssaai; Taima Saei; Jouna Saei; Milia Saei v. U.S. Citizenship and Immigration Services; Chicago Asylum Office, USCIS; Asylum Director Kenneth Madsen; Acting Director James McCament 9/8/2017 1:17 cv 6500 (Chicago) | Other immigration [complaint provided by the court is sealed]. | Katherine Goettel National Immigrant Justice Center |
| Salih Al Lamy v. Acting Secretary Elaine Duke; Acting Director James McCament; Director Kenneth Madsen; U.S. Attorney Genera Jeff Sessions; U.S. Attorney 9/8/2017 1:17 cv 6484 Wood (Chicago) | Other immigration [complaint provided by the court is sealed]. | Sara Bartos Immigration Attorneys |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

**7th Circuit Appeals**

| | | |
|---|---|---|
| Freedom Home Care Inc.; Gerardo Aranda; Grant Birchmeier; Stephen Parks; Regina Stone v. Caribbean Cruise Line Incorporated; Economic Strategy Group; Berkley Group Incorporated; Vacation Ownership Marketing Tours Incorporated; Economic Strategy Group Incorporated; Economic Strategy LLC 9/8/2017 17-2857 (Kennelly 1:12-cv-04069) | Other statutory actions appeal from Northern District of Illinois. | p: Christopher Bandas d: John Pelzer |
| Entertainment USA Incorporated v. Moorehead Communications Incorporated 9/8/2017 17-2847 (Miller 1:12-cv-00116) | Other contract appeal from Northern District of Indiana. | p: Jason Kuchmay d: Karen Moses |
| Brigadier Roofing Inc. v. Roofer's Union 9/8/2017 17-2860 (Shah 1:14-cv-10496) | ERISA appeal from Northern District of Illinois. | p: Joseph Berglund d: Kimberly Jones |
| James H. Higgason Jr. v. Kathy Griffin 9/8/2017 17-2861 NA | Motion from Northern District of Indiana for permission to file a civil rights complaint. | p: Pro se d: NA |
| Jacek Samson v. United States Department of Labor 9/8/2017 17-2862 (15-065) | Appeal from Department of Labor. | p: Pro se d: Nicholas Geale |
| Sealed v. Sealed 9/8/2017 17-2855 NA | Sealed appeal. | NA |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.

**EXHIBIT 7**

**Cole, Donald**

---

| | |
|---|---|
| **From:** | CNS Illinois <springfield@courthousenews.com> |
| **Sent:** | Monday, September 25, 2017 6:11 PM |
| **To:** | CNS Circulation |
| **Subject:** | CNS Illinois Report Sep 25, 2017 |

Courthouse News Service    Dingers    Database Search

<p style="text-align:center; color:red;">Illinois Report</p>
<p style="text-align:center;">September 25, 2017</p>

The report below and its attendant dings and download links may not be transmitted outside the subscribing office location, or accessed from a non-subscribing office. A separate subscription is required for each office that receives the report or its dings and download links, unless your firm has signed up for firm-wide distribution. If you need help finding underlying documents for Sangamon County or USDC Central Illinois, please call or email Karen Martin at springfield@courthousenews.com or (217) 553-3619, for St. Clair and Madison counties, please call or email Joe Harris at stlouis@courthousenews.com or (314) 420-4760. The summaries below describe allegations only and should not be taken as fact.

<p style="text-align:center;"><b>USDC Central District of Illinois<br>Urbana, Springfield, Rock Island</b></p>

| | | |
|---|---|---|
| Keith D. Grant<br>v.<br>KTM North America Inc.; KTM-Sportmotorcycle AG; Owen Motor Sports Inc.; Brinndustries LLC dba Spyke's KTM; Kiehin North America Inc.<br>9/25/2017 2:17 cv 2216 Bruce (Urbana) | Product liability. Plaintiff was knocked unconscious and airlifted to a hospital after the off-road motorcycle he was riding, 2016 KTM 350 SX-F, would not stop due to a faulty throttle, running him through tree lines and striking a tree.<br>Download<br>CNS Plus Download | Fred Schultz<br>Greene Schultz |
| Tap Ventures LLC<br>v.<br>Price Street Partners Inc<br>9/25/2017 3:17 cv 3213 Mills (Springfield) | Trademark infringement. Defendant is using the name "Chatham Tap Room," with a circular design similar to plaintiff's name and design without plaintiff's permission.<br>Download<br>CNS Plus Download | Kenan Farrell<br>KLF Legal |
| Matthew Snyder<br>v.<br>BNSF Railway Company<br>9/25/2017 4:17 cv 4263 Darrow (Rock Island) | Disability discrimination. Plaintiff, after a car accident and being fit for a prosthetic, was refused to be returned to employment by defendant until he filed his case with the EEOC.<br>Download<br>CNS Plus Download | Amit Bindra<br>Prinz Law |

<p style="text-align:center;"><b>USDC Southern District of Illinois<br>East St. Louis</b></p>

| | | |
|---|---|---|
| John Woods<br>v.<br>Gateway Packaging Company LLC<br>9/25/2017 3:17 cv 1027<br>(East St. Louis) | Employment and discrimination. Defendant fired plaintiff because of "position elimination" then hired a younger person in his place.<br>Download<br>CNS Plus Download | John Panico |
| Zebadiah R. Houser<br>v.<br>State of Illinois<br>9/25/2017 3:17 cv 1028 Yandle<br>(East St. Louis) | Civil rights. | Pro Se |

**Madison County Circuit Court**

| | | |
|---|---|---|
| Tonya M. Beasley<br>v.<br>Granite City; Craig Knight<br>9/18/2017 17-L-1310 | Employment and retaliation. Defendants attempted to fire plaintiff after she participated in a fellow employee's whistle blowing lawsuit against Knight.<br>Download<br>CNS Plus Download | John Brubaker |
| Elizabeth Deiters<br>v.<br>Unity Hospice of Greater St. Louis LLC<br>9/18/2017 17-L-1313 | Employment and disability discrimination. Defendant fired plaintiff after she was diagnosed with cancer.<br>Download<br>CNS Plus Download | Mark Schuver<br>Mathis Marifian |
| Breckenridge of Illinois LLC<br>v.<br>David Berg dba Concrete Solutions of Illinois<br>9/19/2017 17-L-1323 | Collection. Defendant owes plaintiff for a line of credit. $93,200.<br>Download<br>CNS Plus Download | Philip Christofferson<br>Cockriel Christofferson |
| Daniel E. Eudy<br>v.<br>MERS LLC dba Economy Boat Store<br>9/20/2017 17-L-1326 | Jones Act.<br>Download<br>CNS Plus Download | Craig Jensen |
| William Brooks<br>v.<br>Werner Co.<br>9/20/2017 17-L-1330 | Product liability. Plaintiff fell when defendant's ladder shattered while he was using it.<br>Download<br>CNS Plus Download | Michael Flachs<br>Cervantes Associates |
| Regional Growth Capital Inc.<br>v.<br>St. Louis Biofuels LLC<br>9/18/2017 17-MR-0286 | Civil. Plaintiff seeks the appointment of a receiver to secure rents and income of a certain property to decrease defendant's indebtedness.<br>Download<br>CNS Plus Download | Roger Pecha<br>Jenkins Kling |
| Beth Hundsdorfer; Belleville News Democrat | Civil. Plaintiffs seek a ruling requiring defendant to produce certain records requested under the Freedom of | Donald Craven |

v.
Madison County Sheriff's Office
9/22/2017 17-MR-0291

Information Act.
Download
CNS Plus Download

Cathy L. Warner
v.
Landmark Realty; Jackie
Sumpter, as an agent of
Landmark Realty; Michael
Mueller; Brooke Layne
9/21/2017 17-AR-0385

Real estate. Defendants failed to disclose a defective
septic sewer on a property plaintiff bought.

Christopher Donohoo

Dewana Adamski; Don Adamski
Jr.
v.
As Corp. Inc.; Westfield
Insurance Company; Rick
Griffith, individually and as
agent of As Corp. inc.; Edda
Schlund
9/18/2017 17-L-1314

Car collision.

Mark Wells

Joshua C. Sikes
v.
Agency For Community Transit;
Amanda Lanham
9/18/2017 17-L-1315

Car collision.

Ben Stephens
Johnston Law

Gary Seymour; Kay Seymour
v.
3M Company, (asbestos
defendants) et al
9/18/2017 17-L-1311

Asbestos.

Randy Gori

John O'Leary; Gretchen O'Leary
v.
AFC-Holcroft LLC, (asbestos
defendants) et al
9/18/2017 17-L-1318

Asbestos.

Jon Neumann

Rebecca Jacobson; Calvin
Jacobson
v.
3M Company, (asbestos
defendants) et al
9/19/2017 17-L-1319

Asbestos.

Randy Gori

Chad Wallace; Lindsey Wallace
v.
3M Company, (asbestos
defendants) et al
9/19/2017 17-L-1320

Asbestos.

Randy Gori

Rickie Lee Sproule
v.
3M Company, (asbestos

Asbestos.

Randy Gori

defendants) et al
9/19/2017 17-L-1321

George Parker                        Asbestos.                              Michael Egan
v.
AW Chesterton Company,
(asbestos defendants) et al
9/19/2017 17-L-1322

Alicia Lokey                         Asbestos.                              Benjamin Schmickle
v.
Ace Hardware Corporation,
(asbestos defendants) et al
9/19/2017 17-L-1324

John Mastrangel                      Asbestos.                              Randy Gori
v.
3M Company, (asbestos
defendants) et al
9/20/2017 17-L-1325

Jordan Wright Jr.; Margaret          Asbestos.                              Randy Gori
Wright
v.
3M Company, (asbestos
defendants) et al
9/20/2017 17-L-1327

Kevin Catabia                        Asbestos.                              Paul Napoli
v.
John Crane Inc.
9/20/2017 17-L-1328

Dottie Stose; Willis G. Stose        Asbestos.                              Marcus Raichle
v.
CBS Corporation, (asbestos
defendants) et al
9/20/2017 17-L-1329

Roy Roy Norton                       Asbestos.                              Marcus Raichle
v.
CBS Corporation, (asbestos
defendants) et al
9/20/2017 17-L-1331

Audrey Jobs                          Asbestos.                              Benjamin Schmickle
v.
AGCO Corporation, (asbestos
defendants) et al
9/20/2017 17-L-1332

Linda Peralta Daniels                Asbestos.                              Troy Walton
v.
Air & Liquid Systems
Corporation, (asbestos
defendants) et al

9/21/2017 17-L-1333

| | | |
|---|---|---|
| Addison Stitt<br>v.<br>AW Chesterton Company,<br>(asbestos defendants) et al<br>9/22/2017 17-L-1334 | Asbestos. | James Huss |
| Michael Held<br>v.<br>3M Company, (asbestos<br>defendants) et al<br>9/22/2017 17-L-1336 | Asbestos. | Randy Gori |
| Kathleen Wireman<br>v.<br>3M Company, (asbestos<br>defendants) et al<br>9/22/2017 17-L-1337 | Asbestos. | Randy Gori |
| George Schlosser; Donna L.<br>Schlosser<br>v.<br>A O Smith Corporation,<br>(asbestos defendants) et al<br>9/22/2017 17-L-1338 | Asbestos. | Allyson Romani |
| Elsie Dantoni; Thomas J.<br>Dantoni<br>v.<br>CBS Corporation, (asbestos<br>defendants) et al<br>9/22/2017 17-L-1339 | Asbestos. | Marcus Raichle |
| Cami Levy<br>v.<br>John Crane Inc.<br>9/22/2017 17-L-1340 | Asbestos. | Paul Napoli |
| Laura De La Cruz, individually<br>and as Special Administrator of<br>the Estate of Raymond De Law<br>Cruz Jr., Deceased<br>v.<br>3M Company, (asbestos<br>defendants) et al<br>9/25/2017 17-L-1341 | Asbestos. | Elizabeth Heller |

### St. Clair County Circuit Court

| | | |
|---|---|---|
| Dwayne Robinson<br>v.<br>Menards Inc. | Personal injury. Plaintiff cut his knuckle on defendant's<br>steel display. | Pro se |

9/8/2017 17-AR-0743

| | | |
|---|---|---|
| Robert Wasitis<br>v.<br>A Fine Swine Barbeque LLC<br>8/24/2017 17-L-0466 | Personal injury. Trip and fall. | Michael Glisson<br>Williamson Webster |
| Willie B. Nance Jr.<br>v.<br>Pacific Rail Services LLC; Union<br>Pacific Railroad Company<br>8/31/2017 17-L-0485 | Train collision. | Jeffery Ezra<br>Ezra Associates |
| Bebak Rai, individually and as<br>Special Administrator of the<br>Estate of Junu Rai, Deceased<br>v.<br>Illinois Central School Bus LLC;<br>Debi Scroggins<br>9/7/2017 17-L-0495 | Wrongful death involving a car collision. | Michael McGlynn<br>McGlynn McGlynn |
| Dal Magar; Dhan Magar<br>v.<br>Illinois Central School Bus LLC;<br>Debi Scroggins<br>9/7/2017 17-L-0496 | Car collision. | Michael McGlynn<br>McGlynn McGlynn |
| Chad Jones<br>v.<br>Landstar Inway Inc.; Joseph<br>Stevens<br>9/14/2017 17-L-0516 | Car collision. | James Cantalin<br>Brown Crouppen |
| Anthony Haislip<br>v.<br>Sheekinah Basements LLC dba<br>Fivestone Foundations; Ryan<br>Musick, individually and dba<br>Fivestone Foundations adba<br>Sheekinah Basements LLC;<br>Janelle Musick, individually and<br>dba Fivestone Foundations adba<br>Sheekinah Basements LLC;<br>William Cornett Jr.<br>9/18/2017 17-L-0520 | Car collision. | Kenneth Beljanski<br>Brown Brown |
| Dorian Whitfield; Debra<br>Whitfield<br>v.<br>Buffalo Air Handling; Buffalo<br>Pumps Inc.; CBS Corporation;<br>Certain-Teed Corporation;<br>Cleaver-Brooks, (asbestos<br>defendants) et al<br>9/13/2017 17-L-0511 | Asbestos. | Randy Gori |

| | | |
|---|---|---|
| Parker<br>v.<br>Aerco Internat<br>9/25/2017 17-L-0544 | Asbestos. | Randy Gori |
| Monk<br>v.<br>Jones<br>9/25/2017 17-L-0545 | Medical malpractice | Alex Enyart |
| Pearson<br>v.<br>Texas Roadhouse<br>9/22/2017 17-L-0546 | Personal injury. | Eric Evans |

**Clinton County Circuit Court**

| | | |
|---|---|---|
| Fredrick Randolph<br>v.<br>Trans Union LLC<br>9/22/2017 2017LM72 | Contract. | Attorney not available |

**Coles County Circuit Court**

| | | |
|---|---|---|
| Eastern Illinois University Foundation<br>v.<br>Eastern Illinois University Foundation; the People Ex Rel Lisa Madigan<br>9/25/2017 2017CH56 | Law. | Pro Se |

**Kankakee County Circuit court**

| | | |
|---|---|---|
| Damian Karl Storey<br>v.<br>William H. Heisner; Dean Heisner; Grinnell Select Insurance Co.<br>9/21/2017 2017 L 000102 Albrecht | Law. | Karren Farmer |
| Tiffany Jubin<br>v.<br>Wal-Mart Stores Inc.<br>9/25/2017 2017 L 000103 Albrecht | Law. | Attorney no available |

| | | |
|---|---|---|
| The people of the state of Illinois v. Kankakee County, Illinois; Pharma, Purdue; The Purdue Frederick Co. Inc.; Abbott Laboratories; Abbott Laboratories Inc.; Teva Pharmaceuticals USA Inc.; Cephalon Inc.; Johnson & Johnson; Janssen Pharmaceuticals Inc.; Ortho-McNeil-Janssen Pharmaceuticals Inc.; Janssen Pharmaceutical Inc.; Endo Health Solutions Inc.; Endo Pharmaceuticals Inc.; Perry Fine; Scott Fishman; Lynn Webster 9/25/2017 2017 L 000104 Albrecht | Law. | Attorney not available |

**Sangamon County Circuit Court**

| | | |
|---|---|---|
| IOU Financial v. 4M Restaurants LLC; dba Denny's 9/25/2017 2017-L-000158 Madonia | Contract. | Michael Kasper |
| People of the state of Illinois v. Jeffrey Kerr; Kerr Hearing Aid Center Inc. 9/22/2017 2017-L-000210 Belz | Law. | Lisa Madigan |

If you have any questions about subscriptions or need a re-send, please contact our home office at (626) 577-6700.