# **EXHIBIT C**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| COURTHOUSE NEWS SERVICE,<br><br>Plaintiff,<br><br>v.<br><br>DOROTHY BROWN, in her official capacity as the Clerk of the Circuit Court of Cook County, Illinois,<br><br>Defendant. | Case No: 17-cv-7933<br><br>Honorable Matthew F. Kennelly |

**REPLY DECLARATION OF ADAM ANGIONE**
**IN SUPPORT OF PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION**

I, Adam Angione, declare and state as follows:

1. I am employed as the Northeast Bureau Chief for Plaintiff Courthouse News Service ("CNS"). I have personal knowledge of the following facts, except where otherwise stated, and could and would competently testify to the same if called as a witness. I make this declaration after reviewing Defendant Dorothy Brown's papers in response to CNS's Motion and Memorandum for Preliminary Injunction (the "Motion").

2. Capitalized terms not defined herein shall have the same meaning as ascribed to them in my original Declaration filed in support of the Motion.

3. While Defendant withheld press access for a day or longer to almost 40% of the 2,414 e-filed complaints tracked during the four-month period that was the subject of CNS's moving papers, so that her Office could "process them," she simultaneously made 94 percent of the 3,119 paper-filed complaints available to the press contemporaneously on the day of receipt, before they were fully docketed. *See* Access Statistics, p. 1.

4. In her opposition, Defendant isolates 154 complaints e-filed between June and September 2017 that CNS identifies as being withheld for three days, and characterizes that identification as "misleading" because "every one of those 131 [sic] complaints was filed on a Friday and posted *one business* day later on the following Monday or in the case of Labor Day, the following Tuesday." Three points about this are in order. First, a review of the Access Statistics reveals that there were actually 159 – not 154 – complaints e-filed on a Friday and/or on the day before a holiday, and withheld from the press for three calendar days. *See* Access Statistics. Second, six of those e-filed complaints were filed on Monday, July 3 and withheld until July 6, two court days later. Third, there were 19 additional complaints that were also e-filed on a Friday and/or on the day before a holiday, but were withheld from the press for between 4 days and 28 days.[1] *Id.*

5. In any event, those 178 total complaints e-filed on a Friday and/or on the day before a holiday make up only 7 percent of all e-filings CNS tracked between June and September, and if CNS omits those cases from the Access Statistics, Defendant still withheld access to 35% of e-filed complaints – more than one out of three – for a day or more.

6. Defendant and Ms. Smeltzer also use two different measures to characterize the delays in access. On one hand, Defendant says that nearly 91 percent of new e-filings were made available within one court day while later in the same paragraph she states that "the vast majority of electronically submitted complaints are made public, and viewable, within twenty-four business hours of filing." To be clear, the twenty-four business hours Defendant is referring

[1] Specifically, 3 complaints filed on June 16 were withheld for 10 court days; 3 complaints filed on June 30 were withheld for 6 court days; 4 complaints filed on June 30 were withheld for 11 court days; 1 complaint filed on June 30 was withheld for 28 court days; 2 complaints filed on July 3 were withheld for 8 court days; 1 complaint filed on Sept. 8 was withheld for 4 court days; 5 complaints filed on Sept. 22 were withheld for 5 court days.

to is equivalent to three court days. Ms. Smeltzer includes the same two measures of time in her supporting declaration.

7. Furthermore, delaying access until the next court day has real consequences for news. As an example, on Thursday, November 30, 2017, at 3:59 p.m., the Chief Judge of the Cook County Circuit Court filed suit against Cook County, the President of the Cook County Board of Commissioners and the Cook County Treasurer challenging the county's 10 percent budget cut that would eliminate more than 160 essential jobs at the circuit court. *See Timothy C. Evans, as Chief Judge of the Circuit Court of Cook County v. County of Cook, et al.*, Case No. 2017-CH-15851. The complaint was filed in paper, so CNS was able to publish an article about the complaint on its news website the very same evening. *See* Jon Parton, *Chicago Judge Cries Foul Over Cook County Budget Cuts*, COURTHOUSE NEWS SERVICE, Nov. 30, 2017, https://www.courthousenews.com/chicago-judge-cries-foul-over-cook-county-budget-cuts/.

8. This was an impactful and objectively newsworthy complaint that, based on current e-filing delays, almost certainly would not have been made available until at least the next court day, a full news cycle later, had it been e-filed at the same time of day. As CNS noted in its Access Statistics, only 12 percent of complaints e-filed at or after 3:59 p.m. are made available on the day of filing.

9. CNS has continued its tracking since the filing of this lawsuit, and from November 2 through 30, 2017, access to e-filed complaints has deteriorated, with more than 40 percent of e-filed complaints now being withheld for a day or more. *See* November Access Statistics, attached hereto as **Exhibit 1**. Notably, during the period between Friday, November 3 and Tuesday, November 7 (not a holiday weekend), Defendant provided access to only 10 out of

98 e-filed complaints, or roughly 10 percent, on the day of filing. The remaining 88 complaints were withheld for an average of 5.3 days, with actual delays extending up to 21 days. *See id.*

10. In New York, all 27 counties that have implemented electronic filing now post e-filed complaints to the New York State Courts Electronic Filing website (https://iapps.courts.state.ny.us/nyscef/HomePage) immediately upon receipt, prior to a case number assignment or any manual review by the clerk's office. At the top and bottom of each new complaint is a disclaimer notifying the public and press that the document has not yet been reviewed by the clerk's office. The index number is also displayed as "Unassigned":

CAUTION: THIS DOCUMENT HAS NOT YET BEEN REVIEWED BY THE COUNTY CLERK. (See below.) INDEX NO. UNASSIGNED

NYSCEF DOC. NO. 1 RECEIVED NYSCEF: 12/01/2017

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
------------------------------------------------------------------- X

This is a copy of a pleading filed electronically pursuant to New York State court rules (22 NYCRR §202.5-b(d)(3)(i)) which, at the time of its printout from the court system's electronic website, had not yet been reviewed and approved by the County Clerk. Because court rules (22 NYCRR §202.5[d]) authorize the County Clerk to reject filings for various reasons, readers should be aware that documents bearing this legend may not have been accepted for filing by the County Clerk. 1 of 16

11. Once a new complaint is docketed and formally "accepted" by the clerk's office, the disclaimers are removed and replaced with a date and time stamp, and the assigned case number is displayed:

**FILED: NEW YORK COUNTY CLERK 12/01/2017 03:12 PM** INDEX NO. 657178/2017

NYSCEF DOC. NO. 1 RECEIVED NYSCEF: 12/01/2017

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

1 of 5

12. In New York, this immediate access is provided 24 hours per day, 7 days per week. A similar solution could be implemented in Cook County. The press room on the 7th floor of the Daley Center is open well after the Clerk's Office closes to the public at 4:30 p.m. The building entrance is staffed with security 24 hours per day and reporters regularly stay in the press room until 7 or 8 p.m. Since there is already a computer terminal in the press room where reporters can view and print e-filings, one alternative would be to simply display the queue of newly filed complaints not yet processed on the press room computer terminal.

13. If the Clerk is concerned about making such access available to the general public as well, there are two walls of computer terminals in the 8th floor filing area of the Daley Center where the same contemporaneous access given to the press could be provided to the public.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in New York City, New York on this 5 day of December, 2017.

Adam Angione

# **EXHIBIT 1**

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| Date Filed | Case Number | P/E | Time Filed | Date Available | Delay |
|---|---|---|---|---|---|
| 11/2/2017 | 17-CH-14592 | P | 10:34 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11116 | P | 10:15 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11115 | P | 9:35 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11123 | P | 10:54 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11106 | P | 8:41 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11114 | P | 8:47 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-50946 | P | 10:56 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11117 | P | 10:30 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11130 | P | 11:44 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11128 | P | 11:38 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11127 | P | 11:31 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11132 | P | 11:53 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14607 | P | 11:58 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14608 | P | 12:19 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11137 | P | 12:21 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11135 | P | 12:16 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11136 | P | 12:18 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14602 | E | 10:11 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14601 | E | 10:55 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14590 | E | 9:21 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14591 | E | 9:50 AM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14617 | E | 12:55 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14622 | E | 1:22 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14623 | E | 1:12 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14625 | E | 1:21 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14624 | E | 1:06 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11140 | P | 12:51 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11141 | P | 1:04 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11145 | P | 1:30 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-50947 | P | 1:15 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-10949 | P | 1:39 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11162 | P | 3:36 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11161 | P | 3:09 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11160 | P | 3:02 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11159 | P | 2:54 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11158 | P | 2:56 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11149 | P | 2:27 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11155 | P | 2:37 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11154 | P | 2:30 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11148 | P | 2:49 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11147 | P | 2:22 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11146 | P | 2:15 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14628 | P | 2:11 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14640 | E | 2:21 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14641 | E | 2:07 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14642 | E | 1:50 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14643 | E | 1:56 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14644 | E | 1:46 PM | 11/2/2017 | 0 |

| TOTAL | | | | |
|---|---|---|---|---|
| **OVERALL** | **#** | **%** | | |
| Same day | 1100 | 76% | | |
| 1 day delay | 191 | 13% | | |
| 2/more days delay | 149 | 10% | | |
| Total | 1440 | | | |
| **DATE** | **#** | **SD** | **1D** | **2D+** |
| 11/2/2017 | 94 | 54 | 39 | 1 |
| 11/3/2017 | 67 | 37 | 0 | 30 |
| 11/6/2017 | 73 | 34 | 3 | 36 |
| 11/7/2017 | 66 | 34 | 5 | 27 |
| 11/8/2017 | 64 | 41 | 21 | 2 |
| 11/9/2017 | 77 | 70 | 0 | 7 |
| 11/13/2017 | 122 | 115 | 4 | 3 |
| 11/14/2017 | 66 | 49 | 15 | 2 |
| 11/15/2017 | 72 | 65 | 6 | 1 |
| 11/16/2017 | 72 | 55 | 13 | 4 |
| 11/17/2017 | 99 | 78 | 0 | 21 |
| 11/20/2017 | 100 | 64 | 34 | 2 |
| 11/21/2017 | 86 | 65 | 18 | 3 |
| 11/22/2017 | 64 | 56 | 0 | 8 |
| 11/27/2017 | 83 | 76 | 6 | 1 |
| 11/28/2017 | 86 | 79 | 6 | 1 |
| 11/29/2017 | 63 | 47 | 16 | 0 |
| 11/30/2017 | 86 | 81 | 5 | 0 |

| E-FILES | | | | |
|---|---|---|---|---|
| **OVERALL** | **#** | **%** | | |
| Same day | 398 | 59% | | |
| 1 day delay | 173 | 26% | | |
| 2/more days delay | 107 | 16% | | |
| Total | 678 | | | |
| **DATE** | **#** | **SD** | **1D** | **2D+** |
| 11/2/2017 | 55 | 17 | 38 | 0 |
| 11/3/2017 | 32 | 8 | 0 | 24 |
| 11/6/2017 | 38 | 0 | 3 | 35 |
| 11/7/2017 | 28 | 2 | 3 | 23 |
| 11/8/2017 | 28 | 7 | 21 | 0 |
| 11/9/2017 | 32 | 28 | 0 | 4 |
| 11/13/2017 | 53 | 49 | 4 | 0 |
| 11/14/2017 | 28 | 13 | 15 | 0 |
| 11/15/2017 | 26 | 22 | 4 | 0 |
| 11/16/2017 | 31 | 18 | 13 | 0 |
| 11/17/2017 | 44 | 28 | 0 | 16 |
| 11/20/2017 | 54 | 25 | 29 | 0 |
| 11/21/2017 | 49 | 34 | 15 | 0 |
| 11/22/2017 | 28 | 23 | 0 | 5 |
| 11/27/2017 | 46 | 40 | 6 | 0 |
| 11/28/2017 | 39 | 33 | 6 | 0 |
| 11/29/2017 | 24 | 11 | 13 | 0 |
| 11/30/2017 | 43 | 40 | 3 | 0 |

| PAPER FILES | | | | |
|---|---|---|---|---|
| **OVERALL** | **#** | **%** | | |
| Same day | 702 | 92% | | |
| 1 day delay | 18 | 2% | | |
| 2/more days delay | 42 | 6% | | |
| Total | 762 | | | |
| **DATE** | **#** | **SD** | **1D** | **2D+** |
| 11/2/2017 | 39 | 37 | 1 | 1 |
| 11/3/2017 | 35 | 29 | 0 | 6 |
| 11/6/2017 | 35 | 34 | 0 | 1 |
| 11/7/2017 | 38 | 32 | 2 | 4 |
| 11/8/2017 | 36 | 34 | 0 | 2 |
| 11/9/2017 | 45 | 42 | 0 | 3 |
| 11/13/2017 | 69 | 66 | 0 | 3 |
| 11/14/2017 | 38 | 36 | 0 | 2 |
| 11/15/2017 | 46 | 43 | 2 | 1 |
| 11/16/2017 | 41 | 37 | 0 | 4 |
| 11/17/2017 | 55 | 50 | 0 | 5 |
| 11/20/2017 | 46 | 39 | 5 | 2 |
| 11/21/2017 | 37 | 31 | 3 | 3 |
| 11/22/2017 | 36 | 33 | 0 | 3 |
| 11/27/2017 | 37 | 36 | 0 | 1 |
| 11/28/2017 | 47 | 46 | 0 | 1 |
| 11/29/2017 | 39 | 36 | 3 | 0 |
| 11/30/2017 | 43 | 41 | 2 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2017 | 17-CH-14645 | E | 1:34 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14646 | E | 1:42 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14647 | E | 1:28 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11168 | P | 4:13 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-L-11169 | P | 4:18 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14654 | P | 4:13 PM | 11/2/2017 | 0 |
| 11/2/2017 | 17-CH-14655 | E | 6:17 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-CH-14657 | E | 5:29 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-CH-14659 | E | 4:57 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11134 | E | 11:39 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11165 | E | 3:33 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11126 | E | 11:00 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11139 | E | 12:06 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11142 | E | 12:37 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11144 | E | 12:49 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11151 | E | 1:35 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11152 | E | 1:43 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11156 | E | 2:29 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11157 | E | 2:38 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11163 | E | 2:53 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11166 | E | 3:52 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11164 | E | 3:28 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11153 | E | 1:46 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11121 | E | 9:50 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11150 | E | 1:29 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11143 | E | 12:55 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11138 | E | 12:22 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11125 | E | 10:34 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11120 | E | 9:40 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11119 | E | 9:29 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11118 | E | 9:25 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-CH-14656 | E | 4:38 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11124 | E | 10:25 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11170 | E | 4:15 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11171 | E | 4:16 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11172 | E | 4:15 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11167 | E | 4:00 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11133 | E | 11:23 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-50948 | E | 12:59 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-50949 | P | 2:07 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-50951 | E | 3:29 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11122 | E | 10:06 AM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11173 | E | 6:50 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11175 | E | 7:19 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-L-11174 | E | 4:44 PM | 11/3/2017 | 1 |
| 11/2/2017 | 17-CH-14610 | P | 12:16 PM | 11/7/2017 | 5 |
| 11/3/2017 | 17-CH-14663 | E | 9:11 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14664 | E | 9:00 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14666 | E | 9:32 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14662 | E | 9:20 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14667 | E | 9:22 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11177 | E | 9:28 AM | 11/3/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2017 | 17-L-11176 | P | 9:27 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-50952 | P | 9:22 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11180 | P | 10:22 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11179 | P | 10:14 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-50953 | P | 12:05 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14677 | P | 11:27 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14661 | P | 8:52 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11185 | P | 11:24 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11187 | P | 11:35 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11178 | E | 9:44 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11181 | E | 10:21 AM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14692 | P | 1:25 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11188 | P | 12:23 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11189 | P | 12:29 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14688 | P | 1:05 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14687 | P | 12:47 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11200 | P | 2:56 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11199 | P | 2:52 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11201 | P | 2:55 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11195 | P | 1:51 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11197 | P | 1:55 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11198 | P | 2:36 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14705 | P | 3:24 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11205 | P | 3:18 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11207 | P | 3:48 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11206 | P | 3:36 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14707 | P | 3:50 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11211 | P | 4:20 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11210 | P | 4:17 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14708 | P | 4:07 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-L-11212 | P | 4:24 PM | 11/3/2017 | 0 |
| 11/3/2017 | 17-CH-14676 | E | 11:07 AM | 11/7/2017 | 4 |
| 11/3/2017 | 17-CH-14686 | E | 11:27 AM | 11/7/2017 | 4 |
| 11/3/2017 | 17-CH-14706 | E | 3:26 PM | 11/7/2017 | 4 |
| 11/3/2017 | 17-CH-14715 | E | 4:24 PM | 11/7/2017 | 4 |
| 11/3/2017 | 17-L-11299 | P | 4:44 PM | 11/7/2017 | 4 |
| 11/3/2017 | 17-CH-14660 | P | 8:44 AM | 11/8/2017 | 5 |
| 11/3/2017 | 17-CH-14710 | P | 4:26 PM | 11/8/2017 | 5 |
| 11/3/2017 | 17-CH-14711 | P | 4:42 PM | 11/8/2017 | 5 |
| 11/3/2017 | 17-L-11225 | E | 5:34 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11223 | E | 4:43 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11222 | E | 4:04 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11215 | E | 3:56 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11214 | E | 3:25 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11213 | E | 3:09 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11209 | P | 4:08 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11204 | E | 2:11 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11203 | E | 2:23 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11202 | E | 2:04 PM | 11/9/2017 | 6 |
| 11/3/2017 | 17-L-11182 | E | 10:42 AM | 11/13/2017 | 10 |
| 11/6/2017 | 17-L-11230 | P | 10:30 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11217 | P | 9:49 AM | 11/6/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2017 | 17-L-11183 | E | 10:57 AM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11184 | E | 10:58 AM | 11/13/2017 | 10 |
| 11/6/2017 | 17-L-11216 | P | 8:54 AM | 11/6/2017 | 0 |
| 11/3/2017 | 17-L-11186 | E | 11:07 AM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11190 | E | 11:45 AM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11191 | E | 11:54 AM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11192 | E | 12:35 PM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11193 | E | 12:25 PM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11194 | E | 12:57 PM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11196 | E | 1:49 PM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11208 | P | 3:56 PM | 11/13/2017 | 10 |
| 11/3/2017 | 17-L-11224 | E | 5:23 PM | 11/13/2017 | 10 |
| 11/6/2017 | 17-CH-14726 | P | 11:05 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11221 | P | 10:07 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11218 | P | 9:58 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11219 | P | 10:03 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14722 | P | 9:56 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11232 | P | 11:08 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11233 | P | 11:14 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11234 | P | 11:29 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11235 | P | 11:40 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11236 | P | 11:56 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14741 | P | 11:46 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14746 | P | 12:46 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14755 | P | 1:23 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11245 | P | 1:20 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11220 | P | 10:03 AM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11246 | P | 1:26 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11244 | P | 12:56 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-50954 | P | 12:44 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11249 | P | 2:29 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11254 | P | 3:22 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11252 | P | 2:58 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11250 | P | 2:44 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11255 | P | 3:22 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14762 | P | 2:50 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11251 | P | 2:50 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11253 | P | 3:10 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-L-11256 | P | 3:23 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14750 | P | 1:10 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14771 | P | 3:34 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14768 | P | 3:16 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14770 | P | 3:26 PM | 11/6/2017 | 0 |
| 11/6/2017 | 17-CH-14714 | E | 8:30 AM | 11/7/2017 | 1 |
| 11/6/2017 | 17-CH-14778 | E | 10:58 PM | 11/7/2017 | 1 |
| 11/6/2017 | 17-L-11266 | E | 3:42 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11265 | E | 2:51 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11264 | E | 3:40 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11263 | E | 2:56 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11262 | E | 2:43 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11261 | E | 2:34 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11259 | E | 2:23 PM | 11/9/2017 | 3 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/6/2017 | 17-L-11258 | E | 2:21 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-CH-14780 | E | 4:46 PM | 11/7/2017 | 1 |
| 11/6/2017 | 17-L-11257 | E | 4:42 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11271 | E | 6:31 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-CH-14718 | P | 8:44 AM | 11/8/2017 | 2 |
| 11/6/2017 | 17-CH-14774 | E | 3:28 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11270 | E | 4:22 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11269 | E | 4:53 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11248 | E | 12:58 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11242 | E | 12:17 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11268 | E | 4:28 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11241 | E | 12:07 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11240 | E | 11:30 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11239 | E | 11:27 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11260 | E | 2:43 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11267 | E | 4:14 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11238 | E | 11:27 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11237 | E | 11:26 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11229 | E | 5:59 PM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11228 | E | 9:30 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11227 | E | 10:10 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11226 | E | 8:50 AM | 11/9/2017 | 3 |
| 11/6/2017 | 17-L-11247 | E | 12:28 PM | 11/13/2017 | 7 |
| 11/6/2017 | 17-CH-14724 | E | 8:55 AM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14753 | E | 1:06 PM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14760 | E | 1:32 PM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14765 | E | 2:18 PM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14766 | E | 3:06 PM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14775 | E | 3:25 PM | 11/27/2017 | 21 |
| 11/6/2017 | 17-CH-14776 | E | 3:48 PM | 11/27/2017 | 21 |
| 11/7/2017 | 17-CH-14784 | P | 10:33 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14777 | P | 8:49 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11274 | P | 10:15 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11273 | P | 10:11 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11272 | P | 10:07 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11231 | P | 8:36 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14789 | P | 11:22 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11284 | P | 12:10 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11276 | P | 11:42 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11285 | P | 12:10 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14785 | E | 10:44 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14787 | E | 10:32 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14781 | P | 9:49 AM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11289 | P | 12:43 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11292 | P | 1:29 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-50955 | P | 1:43 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11290 | P | 12:24 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11291 | P | 1:18 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11302 | P | 2:27 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11296 | P | 2:12 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14811 | P | 2:18 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11315 | P | 3:44 PM | 11/7/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2017 | 17-L-11320 | P | 3:55 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11316 | P | 3:49 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11308 | P | 3:21 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11317 | P | 3:49 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11307 | P | 2:58 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11303 | P | 2:45 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11310 | P | 3:26 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14831 | E | 4:07 PM | 11/8/2017 | 1 |
| 11/7/2017 | 17-CH-14834 | E | 4:35 PM | 11/8/2017 | 1 |
| 11/7/2017 | 17-CH-14835 | E | 4:39 PM | 11/8/2017 | 1 |
| 11/7/2017 | 17-CH-14833 | P | 4:37 PM | 11/8/2017 | 1 |
| 11/7/2017 | 17-CH-14821 | P | 3:28 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14782 | P | 9:53 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11326 | E | 4:43 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-CH-14820 | P | 3:26 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11327 | E | 5:32 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11328 | E | 5:36 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11329 | E | 5:42 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11330 | E | 5:52 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11331 | E | 5:53 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11332 | E | 7:15 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-CH-14813 | P | 2:54 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11333 | E | 8:32 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11281 | E | 11:03 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11280 | E | 9:53 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11279 | E | 9:53 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11278 | E | 9:25 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11277 | E | 9:27 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11314 | E | 3:28 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11324 | P | 4:01 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-L-11313 | E | 3:25 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11322 | P | 3:56 PM | 11/7/2017 | 0 |
| 11/7/2017 | 17-CH-14832 | P | 4:23 PM | 11/8/2017 | 1 |
| 11/7/2017 | 17-L-11312 | E | 3:21 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11311 | E | 2:13 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11294 | E | 1:50 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11293 | E | 1:13 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11283 | E | 11:37 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11282 | E | 11:30 AM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11319 | E | 3:38 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11318 | E | 3:40 PM | 11/9/2017 | 2 |
| 11/7/2017 | 17-L-11309 | P | 3:01 PM | 11/13/2017 | 6 |
| 11/7/2017 | 17-CH-14823 | P | 3:45 PM | 11/14/2017 | 7 |
| 11/7/2017 | 17-CH-14825 | P | 3:53 PM | 11/14/2017 | 7 |
| 11/8/2017 | 17-L-11345 | P | 10:35 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11334 | P | 9:59 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11325 | P | 8:40 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14836 | E | 8:34 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-50959 | P | 11:00 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14847 | P | 11:02 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14846 | P | 10:45 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11353 | P | 11:48 AM | 11/8/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/8/2017 | 17-L-11355 | P | 12:01 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11366 | P | 2:13 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11369 | P | 2:32 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11367 | P | 2:17 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11365 | P | 2:07 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11364 | P | 2:02 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11368 | P | 2:29 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14873 | P | 3:05 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14874 | P | 3:11 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14871 | E | 2:13 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14872 | E | 2:29 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14876 | E | 2:54 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14884 | P | 3:22 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11374 | P | 3:05 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11375 | P | 3:29 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11376 | P | 3:38 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14888 | P | 3:30 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11354 | P | 12:01 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14896 | P | 4:26 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11350 | P | 11:37 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11351 | P | 11:39 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14852 | E | 11:02 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11358 | P | 12:30 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11359 | P | 12:34 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11356 | P | 12:19 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14869 | E | 12:51 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14866 | E | 11:15 AM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11363 | P | 1:56 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14890 | P | 4:03 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11380 | P | n/a | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11378 | P | 3:44 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-L-11377 | P | 3:42 PM | 11/8/2017 | 0 |
| 11/8/2017 | 17-CH-14897 | E | 4:02 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-CH-14900 | E | 5:15 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-CH-14901 | E | 11:36 AM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11386 | E | 9:18 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11385 | E | 7:35 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11384 | E | 7:17 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11383 | E | 4:41 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11382 | E | 4:36 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11381 | E | 4:09 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11379 | E | 3:29 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11373 | E | 2:41 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11372 | E | 2:39 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11371 | E | 2:15 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11370 | E | 1:34 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11361 | E | 12:51 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11360 | E | 12:41 PM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11352 | E | 11:41 AM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11349 | E | 10:18 AM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11348 | E | 10:05 AM | 11/9/2017 | 1 |
| 11/8/2017 | 17-L-11346 | E | 10:42 AM | 11/9/2017 | 1 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/8/2017 | 17-L-11347 | E | 10:40 AM | 11/9/2017 | 1 |
| 11/8/2017 | 17-CH-14870 | P | 2:32 PM | 11/14/2017 | 6 |
| 11/8/2017 | 17-L-11357 | P | 12:29 PM | 11/14/2017 | 6 |
| 11/9/2017 | 17-L-11419 | P | 11:02 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11421 | P | 11:27 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11418 | P | 11:01 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11417 | P | 10:58 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11388 | P | 8:40 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50963 | P | 9:58 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11427 | P | 12:21 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50965 | P | 11:59 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50966 | P | 12:00 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11424 | P | 12:11 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11425 | P | 12:18 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14898 | P | 8:52 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11396 | P | 9:24 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11434 | P | 1:06 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11431 | P | 12:56 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14946 | P | 1:19 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11433 | E | 1:07 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14904 | P | 10:01 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11432 | E | 12:49 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14913 | E | 10:47 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11423 | E | 12:07 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11422 | E | 11:51 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11420 | E | 11:10 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11410 | E | 10:14 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11409 | E | 10:10 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11408 | E | 9:59 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14948 | P | 1:47 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11438 | E | 2:15 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11437 | E | 1:53 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11435 | E | 1:19 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50957 | E | 8:30 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11447 | P | 3:09 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11446 | E | 3:00 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11453 | E | 3:35 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14950 | E | 2:39 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14954 | E | 2:56 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11445 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11443 | P | 3:07 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11448 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14967 | P | 3:33 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14970 | P | 3:54 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14979 | P | 4:18 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14968 | P | 3:35 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11455 | P | 3:53 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11450 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11451 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50968 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11456 | P | 3:58 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11457 | P | 4:00 PM | 11/9/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2017 | 17-L-11449 | P | 3:24 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11452 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11458 | P | 4:07 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11460 | E | 4:11 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11459 | E | 3:43 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14975 | E | 3:08 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50969 | E | 10:50 PM | 11/13/2017 | 4 |
| 11/9/2017 | 17-CH-14982 | E | 4:26 PM | 11/13/2017 | 4 |
| 11/9/2017 | 17-L-11444 | P | n/a | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11465 | E | 4:47 PM | 11/13/2017 | 4 |
| 11/9/2017 | 17-L-11440 | P | 2:38 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11464 | E | 4:25 PM | 11/13/2017 | 4 |
| 11/9/2017 | 17-L-11436 | P | 2:18 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11439 | P | 2:31 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11441 | P | 2:51 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11442 | P | 3:04 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14976 | E | 3:11 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-50967 | E | 3:26 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11426 | P | 12:18 PM | 11/14/2017 | 5 |
| 11/9/2017 | 17-L-11387 | P | 8:32 AM | 11/14/2017 | 5 |
| 11/9/2017 | 17-CH-14947 | P | 2:36 PM | 11/17/2017 | 8 |
| 11/13/2017 | 17-CH-14993 | P | 10:15 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11517 | P | 10:59 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11511 | P | 10:25 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11514 | P | 10:40 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-50970 | P | 8:59 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11474 | P | 9:14 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11483 | P | 9:46 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11507 | P | 10:11 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11499 | P | 10:05 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11515 | P | 10:40 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11516 | P | 10:52 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11513 | P | 10:38 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11468 | P | 8:34 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11469 | P | 8:50 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11475 | P | 9:17 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-50971 | P | 9:34 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11521 | P | 11:23 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11522 | P | 11:26 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15027 | P | 12:03 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11526 | P | 11:46 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15002 | P | 11:23 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-50972 | P | 11:25 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11524 | P | 11:33 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11527 | P | 12:04 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15021 | P | 12:05 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15008 | P | 11:29 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15009 | P | 11:31 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15010 | P | 11:35 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11529 | P | 12:42 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11530 | P | 12:43 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11534 | P | 12:48 PM | 11/13/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2017 | 17-L-11491 | E | 8:59 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11492 | E | 9:06 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11545 | P | 1:28 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11547 | P | 1:33 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11549 | P | 1:39 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-50973 | P | 2:00 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11556 | P | 1:51 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11557 | P | 2:10 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11558 | P | 2:15 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11493 | E | 9:07 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11494 | E | 9:10 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11496 | E | 9:34 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11497 | E | 9:17 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11498 | E | 9:37 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11518 | E | 10:13 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11519 | E | 10:50 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11520 | E | 10:35 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11523 | E | 10:19 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11533 | E | 11:25 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11525 | E | 10:50 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11535 | E | 11:28 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11536 | E | 11:42 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11537 | E | 12:05 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11538 | E | 12:18 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11539 | E | 12:33 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11540 | E | 12:07 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11544 | E | 11:01 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11528 | E | 12:15 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11546 | E | 12:39 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11531 | E | 10:59 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11548 | E | 12:52 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11551 | E | 1:09 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11552 | E | 12:53 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15032 | P | 1:00 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11542 | P | 1:23 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11553 | E | 1:25 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11554 | E | 1:26 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11555 | E | 1:08 PM | 11/13/2017 | 0 |
| 11/9/2017 | 17-CH-14930 | E | 11:09 AM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11428 | P | 12:28 PM | 11/9/2017 | 0 |
| 11/13/2017 | 17-CH-15015 | E | 11:29 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15019 | E | 10:58 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15039 | E | 12:34 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11490 | P | 10:04 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15055 | P | 2:32 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11561 | P | 2:37 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11560 | P | 2:31 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11559 | P | 2:22 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11543 | P | 1:24 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11567 | E | 1:54 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11568 | E | 1:36 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11569 | E | 1:57 PM | 11/13/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2017 | 17-L-11570 | E | 2:00 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11571 | E | 2:25 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11572 | E | 2:30 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11573 | E | 2:52 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11574 | E | 3:04 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11577 | E | 3:42 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11578 | E | 3:47 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15056 | E | 2:38 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15057 | E | 2:30 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15060 | E | 2:51 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11566 | P | 3:15 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15073 | P | 3:35 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15068 | P | 3:33 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11576 | P | 3:42 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15062 | P | 2:55 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15066 | P | 3:09 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11565 | P | 3:10 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11563 | P | 2:57 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11564 | P | 3:05 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11562 | P | 2:52 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11575 | P | 3:32 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11587 | P | 4:17 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11584 | P | 4:10 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11586 | P | 4:12 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11582 | P | 4:44 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11581 | P | 3:40 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11579 | P | 3:55 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-50974 | P | 3:57 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11580 | P | 3:37 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11583 | P | 4:12 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11585 | E | 4:08 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15079 | E | 2:57 PM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11467 | E | 8:30 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-L-11466 | E | 8:30 AM | 11/13/2017 | 0 |
| 11/13/2017 | 17-CH-15078 | E | 3:12 PM | 11/14/2017 | 1 |
| 11/13/2017 | 17-L-11594 | E | 4:17 PM | 11/14/2017 | 1 |
| 11/13/2017 | 17-L-11595 | E | 4:22 PM | 11/14/2017 | 1 |
| 11/13/2017 | 17-L-11596 | E | 4:36 PM | 11/14/2017 | 1 |
| 11/13/2017 | 17-L-11502 | P | 10:11 AM | 11/15/2017 | 2 |
| 11/13/2017 | 17-L-11550 | P | 1:30 PM | 11/17/2017 | 4 |
| 11/13/2017 | 17-CH-15006 | P | 11:20 AM | 11/17/2017 | 4 |
| 11/14/2017 | 17-L-11593 | P | 9:55 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11600 | P | 10:41 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11590 | P | 9:26 AM | 11/14/2017 | 0 |
| 11/9/2017 | 17-L-11463 | E | 4:19 PM | 11/9/2017 | 0 |
| 11/14/2017 | 17-L-11591 | P | 9:43 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11588 | P | 9:02 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-50975 | P | 10:18 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15089 | P | 9:04 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15099 | P | 11:19 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15103 | P | 11:50 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15092 | P | 10:02 AM | 11/14/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2017 | 17-CH-15114 | E | 12:10 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11597 | E | 8:30 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11598 | E | 10:06 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11599 | E | 10:22 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11601 | E | 10:48 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11603 | E | 11:54 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11604 | P | 12:21 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11602 | P | 11:59 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11605 | P | 12:30 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11609 | P | 1:05 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11608 | P | 12:58 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11617 | P | 2:45 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11618 | P | 2:46 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11612 | E | 1:42 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11613 | E | 2:02 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11614 | E | 2:09 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11615 | E | 2:35 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15138 | E | 2:16 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15137 | E | 2:45 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11623 | P | 3:31 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11606 | P | 12:45 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11607 | P | 12:53 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-50976 | P | 12:36 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-50977 | P | 2:32 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11610 | P | 2:02 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11611 | P | 2:33 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11626 | P | 3:45 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11616 | P | 2:43 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11622 | P | 3:33 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11619 | P | 2:53 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11621 | P | 3:15 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11620 | P | 3:00 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11624 | P | 3:42 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11625 | P | 3:50 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11627 | P | 4:03 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-11628 | E | 3:16 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-L-50979 | P | 2:54 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15088 | P | 8:50 AM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15080 | P | 4:37 PM | 11/14/2017 | 0 |
| 11/14/2017 | 17-CH-15147 | E | 4:18 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-CH-15152 | E | 5:39 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-CH-15153 | E | 11:16 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11629 | E | 3:18 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11630 | E | 3:32 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11631 | E | 3:52 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11632 | E | 4:00 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11633 | E | 4:24 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11634 | E | 4:26 PM | 11/15/2017 | 1 |
| 11/9/2017 | 17-L-11461 | E | 4:20 PM | 11/9/2017 | 0 |
| 11/14/2017 | 17-L-11635 | E | 4:31 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11636 | E | 4:58 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11637 | E | 5:08 PM | 11/15/2017 | 1 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2017 | 17-L-11638 | E | 5:14 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11639 | E | 7:27 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11484 | E | 1:28 PM | 11/15/2017 | 1 |
| 11/14/2017 | 17-L-11589 | P | 9:12 AM | 11/17/2017 | 3 |
| 11/14/2017 | 17-L-50978 | P | 3:51 PM | 11/17/2017 | 3 |
| 11/15/2017 | 17-L-50980 | P | 9:41 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11644 | P | 10:18 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11640 | P | 9:23 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11641 | P | 9:36 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11643 | P | 9:53 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11645 | P | 10:21 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11646 | P | 10:23 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15154 | P | 9:48 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15159 | P | 11:23 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11655 | P | 12:06 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11656 | P | 12:09 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11657 | E | 11:37 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11650 | P | 11:01 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15171 | P | 12:56 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11647 | P | 10:37 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11649 | P | 10:49 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11653 | P | 11:22 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11654 | P | 11:34 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11651 | P | 11:03 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-50981 | P | 10:32 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15149 | E | 8:32 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11642 | E | 9:21 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11664 | P | 1:19 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11666 | P | 1:26 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11665 | P | 1:26 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11663 | P | 1:08 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11660 | E | 12:27 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11648 | E | 10:21 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11652 | E | 11:22 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15161 | P | 11:59 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-50982 | E | 11:45 AM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15188 | P | 2:09 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15189 | P | 2:15 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11668 | P | 2:20 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11669 | P | 2:29 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11670 | P | 2:40 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-50984 | P | 2:44 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-50983 | P | 2:01 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11667 | P | 2:14 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11662 | E | 12:37 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15186 | E | 1:39 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11672 | E | 1:19 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11671 | E | 2:18 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11673 | E | 2:27 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11675 | P | 3:02 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11678 | P | 3:40 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11674 | P | 2:49 PM | 11/15/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2017 | 17-L-11677 | P | 3:19 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15202 | P | 3:48 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15201 | P | 3:49 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11679 | P | 3:43 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11688 | P | 3:59 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11680 | E | 3:18 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11681 | E | 3:21 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11682 | E | 3:21 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11683 | E | 3:28 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11684 | E | 3:34 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11685 | E | 3:33 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11686 | E | 3:43 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11687 | E | 3:43 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15204 | E | 3:59 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15205 | E | 1:49 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11691 | P | 4:24 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-L-11689 | P | 4:19 PM | 11/15/2017 | 0 |
| 11/15/2017 | 17-CH-15183 | P | n/a | 11/16/2017 | 1 |
| 11/15/2017 | 17-CH-15206 | P | 4:30 PM | 11/16/2017 | 1 |
| 11/15/2017 | 17-L-11690 | E | 4:17 PM | 11/16/2017 | 1 |
| 11/15/2017 | 17-L-11696 | E | 5:34 PM | 11/16/2017 | 1 |
| 11/15/2017 | 17-L-11697 | E | 5:47 PM | 11/16/2017 | 1 |
| 11/9/2017 | 17-CH-14973 | E | 3:42 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-CH-14977 | E | 3:04 PM | 11/9/2017 | 0 |
| 11/9/2017 | 17-L-11462 | E | 4:23 PM | 11/9/2017 | 0 |
| 11/15/2017 | 17-L-11698 | E | 6:22 PM | 11/16/2017 | 1 |
| 11/15/2017 | 17-CH-15180 | P | 1:18 PM | 11/20/2017 | 5 |
| 11/16/2017 | 17-CH-15227 | P | 11:10 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15221 | P | 11:01 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11711 | P | 11:42 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11695 | P | 8:50 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11692 | P | 8:34 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11694 | P | 8:44 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11702 | P | 9:40 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11703 | P | 9:39 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11704 | P | 10:22 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15229 | P | 12:13 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11712 | P | 12:08 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11693 | P | 8:39 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11700 | P | 8:55 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-50985 | P | 10:51 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15214 | P | 10:09 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11701 | E | 8:31 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11705 | E | 9:14 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11706 | E | 9:49 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11707 | E | 10:31 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11708 | E | 10:44 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11709 | E | 10:51 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11710 | E | 11:00 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11714 | E | 11:23 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11715 | E | 12:06 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11716 | E | 11:43 AM | 11/16/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2017 | 17-CH-15208 | E | 9:04 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15217 | E | 9:45 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11719 | P | 12:59 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11718 | P | 12:22 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11717 | P | 12:16 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11720 | E | 12:51 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11721 | E | 12:58 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15238 | E | 1:01 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15241 | E | 11:14 AM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15247 | P | 2:48 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11727 | P | 2:27 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11728 | P | 2:36 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11722 | P | 1:24 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11723 | P | 1:51 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11724 | P | 1:54 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11726 | P | 2:00 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11725 | P | 1:55 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15249 | P | 2:49 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15257 | P | 3:36 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15250 | P | 3:47 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11734 | P | 3:15 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11733 | P | 2:52 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11735 | P | 3:21 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11736 | P | 3:25 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11737 | P | 3:39 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11729 | E | 2:02 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11730 | E | 2:10 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15264 | P | 4:22 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-CH-15263 | P | 3:55 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11738 | P | 3:46 PM | 11/16/2017 | 0 |
| 11/16/2017 | 17-L-11740 | E | 3:49 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11741 | E | 3:53 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11742 | E | 3:53 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11749 | E | 8:53 AM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11743 | E | 4:35 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11744 | E | 4:40 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11745 | E | 4:40 PM | 11/17/2017 | 1 |
| 11/15/2017 | 17-L-11659 | P | 12:18 PM | 11/15/2017 | 0 |
| 11/16/2017 | 17-CH-15280 | E | 4:32 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-CH-15281 | E | 5:09 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-CH-15282 | E | 6:15 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11746 | E | 5:58 PM | 11/17/2017 | 1 |
| 11/16/2017 | 17-L-11713 | P | 12:14 PM | 11/20/2017 | 4 |
| 11/16/2017 | 17-CH-15244 | P | 1:53 PM | 11/20/2017 | 4 |
| 11/16/2017 | 17-CH-15254 | P | 3:12 PM | 11/20/2017 | 4 |
| 11/16/2017 | 17-CH-15219 | P | 10:46 AM | 11/21/2017 | 5 |
| 11/17/2017 | 17-L-11758 | P | 10:24 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11759 | P | 10:26 AM | 11/17/2017 | 0 |
| 11/16/2017 | 17-L-11747 | E | 6:24 PM | 11/17/2017 | 1 |
| 11/17/2017 | 17-L-11765 | P | 10:48 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11767 | P | 10:58 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11768 | P | 11:11 AM | 11/17/2017 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2017 | 17-L-11748 | E | 9:16 PM | 11/17/2017 | 1 |
| 11/17/2017 | 17-CH-15265 | P | 8:55 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15270 | P | 10:42 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11760 | P | 10:42 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-50986 | P | 9:36 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15271 | P | 10:32 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11755 | P | 10:15 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11756 | P | 9:38 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11754 | P | 9:56 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11752 | P | 9:46 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11757 | P | 10:35 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11753 | P | 9:51 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11751 | P | 9:26 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11771 | P | 11:58 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11772 | P | 12:09 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11739 | E | 3:35 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11750 | E | 8:38 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11761 | E | 9:19 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11762 | E | 9:45 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11763 | E | 10:27 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11764 | E | 10:21 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11766 | E | 10:37 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11769 | E | 11:00 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11770 | E | 11:22 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11782 | P | 12:50 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11773 | P | 12:38 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11776 | P | 12:44 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11783 | P | 12:55 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11784 | P | 1:03 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15301 | P | 1:02 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-50987 | E | 10:26 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15283 | E | 8:30 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15285 | E | 10:56 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11780 | E | 12:35 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15286 | E | 10:59 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15289 | E | 9:10 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11781 | E | 12:34 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15296 | E | 12:36 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11786 | P | 1:30 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11787 | P | 1:46 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11788 | P | 1:44 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11789 | P | 2:01 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11785 | P | 1:09 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-50989 | P | 1:13 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-50990 | P | 2:06 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15307 | P | 1:35 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11799 | P | 2:32 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11791 | P | 2:37 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11790 | P | 2:24 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11798 | P | 3:50 PM | 11/17/2017 | 0 |
| 11/8/2017 | 17-L-11362 | P | 1:44 PM | 11/8/2017 | 0 |
| 11/17/2017 | 17-L-11774 | E | 12:16 PM | 11/17/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2017 | 17-L-11775 | E | 11:49 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11777 | E | 11:49 AM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11778 | E | 12:17 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11800 | P | 3:08 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11792 | E | 1:26 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11793 | E | 1:27 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11794 | E | 2:31 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11795 | E | 2:33 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11796 | E | 2:36 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11797 | E | 2:40 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11807 | P | 3:40 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11801 | P | 3:24 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11809 | P | 3:50 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11806 | P | 3:34 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11805 | P | 3:34 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11808 | P | 3:47 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11802 | P | 3:01 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11803 | P | 2:59 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11804 | P | 3:16 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11811 | P | 4:07 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15329 | P | 4:17 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-CH-15328 | P | 4:15 PM | 11/17/2017 | 0 |
| 11/17/2017 | 17-L-11810 | P | 3:53 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11812 | E | 3:43 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11813 | E | 3:46 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11814 | E | 4:15 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11815 | E | 4:33 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11816 | E | 4:41 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11817 | E | 4:37 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11818 | E | 4:47 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11819 | E | 5:33 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11820 | E | 9:06 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-L-11821 | E | 9:09 AM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15324 | E | 3:17 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15325 | E | 3:13 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15331 | E | 4:25 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15332 | E | 4:25 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15333 | E | 4:03 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15334 | E | 4:22 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15330 | P | 4:25 PM | 11/20/2017 | 3 |
| 11/17/2017 | 17-CH-15317 | P | 2:26 PM | 11/21/2017 | 4 |
| 11/17/2017 | 17-CH-15269 | P | 10:13 AM | 11/21/2017 | 4 |
| 11/17/2017 | 17-CH-15268 | P | 9:51 AM | 11/21/2017 | 4 |
| 11/20/2017 | 17-L-11828 | E | 9:25 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11829 | E | 9:31 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11830 | E | 10:05 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11827 | P | 10:38 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11826 | P | 10:31 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15351 | P | 11:24 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11831 | E | 10:20 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11832 | E | 10:32 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11833 | E | 10:17 AM | 11/20/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | 17-L-11835 | P | 11:08 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11834 | E | 9:38 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11841 | P | 11:48 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-50992 | P | 11:05 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11839 | P | 11:50 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11836 | P | 11:16 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11838 | P | 11:36 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11837 | E | 11:12 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15360 | P | 12:03 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11843 | P | 12:01 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11845 | P | 12:31 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11842 | P | 11:57 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11844 | P | 12:20 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11825 | P | 10:24 AM | 11/20/2017 | 0 |
| 11/17/2017 | 17-L-11779 | E | 12:17 PM | 11/17/2017 | 0 |
| 11/20/2017 | 17-L-11823 | P | 9:45 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11822 | P | 9:15 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-50991 | P | 10:25 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11824 | P | 10:15 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11846 | P | 1:04 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11840 | E | 11:48 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15361 | E | 11:10 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15362 | E | 11:05 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15363 | E | 11:03 AM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11847 | E | 12:32 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11848 | P | 1:22 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11849 | P | 2:15 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-50993 | P | 1:08 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15371 | P | 1:29 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11850 | P | 2:44 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11866 | P | 5:33 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11865 | P | 3:24 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11862 | P | 3:16 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11863 | P | 3:21 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11864 | P | 5:31 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11867 | P | 3:37 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11856 | P | 2:52 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-50994 | P | 3:02 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15382 | P | 3:14 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11851 | E | 12:58 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11852 | E | 1:26 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11853 | E | 1:07 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11854 | E | 1:41 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11855 | E | 1:47 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11857 | E | 1:47 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11858 | E | 2:02 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11859 | E | 2:03 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11860 | E | 2:29 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11861 | E | 2:13 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15383 | E | 2:58 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15384 | P | 3:36 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11869 | P | 4:01 PM | 11/20/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | 17-L-11868 | P | n/a | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15391 | P | 4:19 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-L-11870 | P | 4:18 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15390 | E | 4:06 PM | 11/20/2017 | 0 |
| 11/20/2017 | 17-CH-15338 | P | 9:59 AM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15335 | P | 9:36 AM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11871 | E | 2:57 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11872 | E | 2:58 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11873 | E | 3:20 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15397 | E | 9:46 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11874 | E | 3:22 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15398 | E | 5:47 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11875 | E | 3:23 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11876 | E | 3:33 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11877 | E | 4:02 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11878 | E | 4:04 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11879 | E | 4:06 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11880 | E | 4:16 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15399 | E | 5:30 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11881 | E | 4:16 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11882 | E | 4:17 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11883 | E | 4:22 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11884 | E | 4:27 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11885 | E | 9:50 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11886 | E | 5:57 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11887 | E | 7:48 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11888 | E | 5:54 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11889 | E | 5:54 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11890 | E | 5:48 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11892 | E | 5:48 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11893 | E | 4:42 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11894 | E | 4:51 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-L-11895 | E | 4:45 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15392 | P | 4:29 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15394 | P | 4:31 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15396 | P | 4:51 PM | 11/21/2017 | 1 |
| 11/20/2017 | 17-CH-15389 | P | 4:09 PM | 11/28/2017 | 8 |
| 11/20/2017 | 17-CH-15395 | P | 4:37 PM | 11/28/2017 | 8 |
| 11/21/2017 | 17-L-11897 | E | 8:59 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15414 | E | 10:30 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11905 | E | 10:54 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11904 | E | 10:37 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11903 | E | 10:34 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11902 | E | 10:39 AM | 11/21/2017 | 0 |
| 11/20/2017 | 17-CH-15401 | E | 4:42 PM | 11/21/2017 | 1 |
| 11/21/2017 | 17-CH-15405 | P | 9:05 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11907 | P | 11:28 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11901 | P | 11:03 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11900 | P | 9:55 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11899 | P | 9:53 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11898 | P | 9:34 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11896 | P | 9:09 AM | 11/21/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2017 | 17-L-50995 | P | 10:07 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11914 | E | 11:21 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11913 | E | 12:11 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11912 | E | 12:06 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11908 | P | 12:00 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11909 | P | 11:52 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11915 | P | 1:11 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11916 | P | 1:04 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11911 | P | 12:12 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11910 | P | 12:02 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11918 | P | 1:48 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11917 | P | 1:16 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15428 | E | 12:25 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15429 | E | 11:38 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15430 | E | 11:27 AM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15434 | E | 12:57 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15453 | P | 2:38 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-50996 | P | 2:50 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11926 | P | 2:07 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11925 | P | 2:04 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11924 | P | 2:01 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11923 | P | 1:58 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11939 | P | 3:28 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11928 | P | 2:37 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11929 | E | 2:31 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11930 | E | 2:22 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11927 | P | 2:31 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11919 | E | 1:43 PM | 11/21/2017 | 0 |
| 11/20/2017 | 17-CH-15403 | E | 4:07 PM | 11/21/2017 | 1 |
| 11/21/2017 | 17-L-11931 | E | 2:33 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11932 | E | 2:36 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11933 | E | 2:49 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11934 | E | 2:51 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15458 | E | 3:05 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15460 | E | 2:48 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-50997 | P | 4:20 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11944 | P | 3:56 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15465 | E | 3:38 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15468 | E | 3:25 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-CH-15473 | E | 3:51 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11940 | E | 3:03 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11941 | E | 3:17 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11942 | E | 3:17 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11943 | E | 3:36 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11945 | E | 3:50 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11955 | E | 5:29 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11956 | E | 5:30 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11957 | E | 5:35 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11958 | E | 5:49 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11959 | E | 6:05 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11960 | E | 6:20 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11961 | E | 10:01 PM | 11/22/2017 | 1 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2017 | 17-CH-15482 | E | 9:49 AM | 11/22/2017 | 1 |
| 11/21/2017 | 17-CH-15483 | E | 4:27 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11891 | P | 8:45 AM | 11/28/2017 | 7 |
| 11/21/2017 | 17-L-50998 | P | 4:16 PM | 11/29/2017 | 8 |
| 11/21/2017 | 17-L-50999 | P | 4:18 PM | 11/29/2017 | 8 |
| 11/22/2017 | 17-CH-15486 | P | 8:53 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15487 | P | 9:24 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11962 | P | 9:19 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11964 | P | 10:20 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11969 | P | 10:32 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11963 | P | 10:16 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11965 | P | 10:28 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11966 | E | 9:21 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11967 | E | 9:25 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11968 | E | 9:53 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11973 | P | 11:32 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11972 | P | 11:28 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11970 | P | 11:01 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15505 | P | 10:57 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11971 | E | 11:12 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11984 | P | 12:33 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11982 | P | 12:12 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11983 | P | 12:10 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11978 | E | 11:20 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11979 | E | 11:37 AM | 11/22/2017 | 0 |
| 11/21/2017 | 17-L-11948 | P | 4:36 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11949 | P | 4:43 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11920 | E | 12:35 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11947 | P | n/a | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11921 | E | 1:20 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11946 | E | 4:14 PM | 11/22/2017 | 1 |
| 11/22/2017 | 17-L-11980 | E | 11:37 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15511 | E | 11:08 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15516 | E | 11:56 AM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15513 | E | 10:28 AM | 11/22/2017 | 0 |
| 11/21/2017 | 17-L-11950 | E | 4:35 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11951 | E | 4:45 PM | 11/22/2017 | 1 |
| 11/22/2017 | 17-L-11990 | P | 1:04 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11994 | P | 1:30 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12006 | E | 3:01 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12007 | E | 2:30 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12008 | E | 3:08 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15525 | E | 1:16 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15526 | E | 12:06 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12010 | P | 3:56 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12009 | P | 3:48 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12011 | E | 4:06 PM | 11/27/2017 | 5 |
| 11/22/2017 | 17-L-12012 | E | 4:14 PM | 11/27/2017 | 5 |
| 11/22/2017 | 17-L-11997 | P | 1:40 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11988 | P | 12:58 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11989 | P | 1:01 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12013 | E | 3:12 PM | 11/27/2017 | 5 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2017 | 17-L-11995 | P | 1:32 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11996 | P | 1:37 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12014 | E | 5:34 PM | 11/27/2017 | 5 |
| 11/22/2017 | 17-L-12016 | E | 11:51 PM | 11/27/2017 | 5 |
| 11/22/2017 | 17-L-51000 | P | 10:48 AM | 11/28/2017 | 6 |
| 11/22/2017 | 17-L-11975 | P | 11:59 AM | 11/29/2017 | 7 |
| 11/22/2017 | 17-L-11976 | P | 12:00 PM | 11/29/2017 | 7 |
| 11/27/2017 | 17-CH-15559 | P | 10:23 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15550 | P | 9:43 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15548 | P | 9:38 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15552 | P | n/a | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12023 | P | 9:06 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12025 | P | 10:54 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12024 | P | 9:16 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12015 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12017 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12018 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12019 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/21/2017 | 17-L-11922 | E | 12:56 PM | 11/21/2017 | 0 |
| 11/27/2017 | 17-L-12020 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12021 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12022 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12026 | E | 10:18 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15546 | E | 8:30 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15555 | E | 9:40 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15564 | P | 11:11 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15563 | P | 11:02 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12028 | P | 11:04 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12029 | P | 11:15 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12031 | P | 11:33 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12030 | P | 11:21 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12037 | P | 12:34 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12036 | P | 12:27 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12041 | P | 12:03 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12035 | P | 1:11 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12034 | P | 1:06 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12027 | E | 10:29 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12032 | E | 11:12 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12033 | E | 11:23 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12038 | E | 11:54 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15566 | E | 10:43 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12039 | E | 11:58 AM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12043 | E | 1:03 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15585 | E | 1:04 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15586 | E | 12:33 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15590 | P | 1:49 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15595 | P | 2:42 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15594 | P | 2:29 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15596 | P | 2:30 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12040 | E | 12:11 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12044 | P | 1:56 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12045 | P | 2:02 PM | 11/27/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2017 | 17-L-12047 | P | 2:09 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12048 | P | 2:25 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12046 | P | 2:04 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12042 | E | 12:48 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12049 | P | 2:42 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12050 | E | 1:55 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12051 | E | 1:52 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12052 | E | 1:56 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12053 | E | 1:23 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12054 | E | 2:11 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12055 | E | 2:18 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12056 | E | 2:44 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12057 | E | 2:43 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15593 | E | 2:13 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-51002 | P | 3:08 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12059 | P | 3:32 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12058 | P | 3:19 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12060 | E | 2:51 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12061 | E | 2:55 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12062 | E | 3:02 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12063 | E | 3:01 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12064 | E | 3:03 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12065 | E | 3:15 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15618 | E | 3:42 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12066 | P | 3:46 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12067 | P | 4:00 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12072 | P | 4:13 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12068 | P | 4:04 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-CH-15619 | P | 3:55 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12069 | E | 3:57 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12070 | E | 3:55 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12071 | E | 4:03 PM | 11/27/2017 | 0 |
| 11/27/2017 | 17-L-12073 | E | 4:17 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-L-12078 | E | 4:41 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-L-12079 | E | 5:25 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-L-12080 | E | 4:42 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-CH-15621 | E | 8:24 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-CH-15622 | E | 4:35 PM | 11/28/2017 | 1 |
| 11/27/2017 | 17-CH-15611 | P | 3:25 PM | 12/1/2017 | 4 |
| 11/28/2017 | 17-L-12081 | E | 8:30 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12082 | E | 9:11 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12085 | E | 10:56 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12086 | E | 11:14 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12087 | E | 11:16 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12088 | E | 11:18 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15620 | E | 8:43 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15626 | E | 10:12 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15635 | E | 10:42 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12089 | P | 11:41 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12084 | P | 10:39 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12092 | E | 11:22 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12093 | E | 11:59 AM | 11/28/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2017 | 17-L-12094 | E | 11:59 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12095 | E | 12:03 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12075 | P | 9:00 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15643 | E | 11:42 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12074 | P | 8:58 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12076 | P | 8:57 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12077 | P | 9:02 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15623 | P | 9:55 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15644 | E | 11:22 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15645 | E | 12:01 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12083 | P | 9:31 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12099 | P | 12:41 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12100 | P | n/a | 11/28/2017 | 0 |
| 11/22/2017 | 17-L-11991 | P | 1:22 PM | 11/22/2017 | 0 |
| 11/28/2017 | 17-CH-15634 | P | 11:05 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12097 | P | 12:20 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12098 | P | 12:15 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12096 | P | 12:24 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-51004 | P | 1:31 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12104 | E | 12:56 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15652 | E | 12:13 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12105 | P | 2:03 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12106 | P | 2:13 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-51006 | P | 2:32 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12117 | P | 2:45 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12113 | P | 2:25 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12116 | P | 2:29 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12118 | P | 2:39 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15662 | P | 2:05 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12108 | E | 1:15 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12109 | E | 1:24 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12110 | E | 1:56 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12111 | E | 2:11 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12114 | E | 2:28 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12115 | E | 2:24 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15664 | E | 1:42 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12129 | P | 3:28 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12124 | P | 3:22 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12127 | P | 3:36 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12112 | P | 2:22 PM | 11/28/2017 | 0 |
| 11/22/2017 | 17-L-11985 | E | 12:38 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11986 | E | 12:56 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11987 | E | 12:14 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-11992 | E | 1:02 PM | 11/22/2017 | 0 |
| 11/28/2017 | 17-L-51005 | P | 1:53 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12121 | P | 3:10 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12120 | P | 3:08 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12119 | P | 3:06 PM | 11/28/2017 | 0 |
| 11/22/2017 | 17-L-11993 | E | 1:07 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15529 | P | 2:43 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15522 | P | 1:19 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-CH-15528 | P | 2:32 PM | 11/22/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2017 | 17-L-11998 | P | 2:08 PM | 11/22/2017 | 0 |
| 11/28/2017 | 17-L-12125 | E | 3:02 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12126 | E | 3:04 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12128 | E | 3:24 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15680 | P | 3:52 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12122 | P | 3:11 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12137 | P | 4:14 PM | 11/28/2017 | 0 |
| 11/21/2017 | 17-CH-15451 | E | 2:06 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11937 | P | 3:16 PM | 11/21/2017 | 0 |
| 11/22/2017 | 17-L-11999 | P | 2:13 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12001 | P | 2:20 PM | 11/22/2017 | 0 |
| 11/21/2017 | 17-L-11952 | E | 5:11 PM | 11/22/2017 | 1 |
| 11/21/2017 | 17-L-11935 | P | 3:06 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11936 | P | 3:17 PM | 11/21/2017 | 0 |
| 11/21/2017 | 17-L-11953 | E | 5:14 PM | 11/22/2017 | 1 |
| 11/22/2017 | 17-L-12000 | P | 2:25 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-51001 | P | 3:30 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12002 | P | 3:05 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12003 | E | 1:46 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12004 | E | 2:09 PM | 11/22/2017 | 0 |
| 11/22/2017 | 17-L-12005 | E | 2:52 PM | 11/22/2017 | 0 |
| 11/28/2017 | 17-L-12138 | P | 4:17 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12090 | E | 11:36 AM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12132 | P | 3:34 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15678 | P | 3:43 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12136 | P | 4:08 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12130 | P | 3:31 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12135 | P | 4:04 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12131 | P | 3:45 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12140 | P | 4:26 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12139 | P | 4:23 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-CH-15677 | P | 3:36 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-51007 | E | 3:26 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12134 | E | 3:40 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12133 | E | 3:39 PM | 11/28/2017 | 0 |
| 11/28/2017 | 17-L-12141 | E | 4:26 PM | 11/29/2017 | 1 |
| 11/28/2017 | 17-L-12142 | E | 4:44 PM | 11/29/2017 | 1 |
| 11/28/2017 | 17-L-12143 | E | 6:00 PM | 11/29/2017 | 1 |
| 11/28/2017 | 17-L-12144 | E | 4:52 PM | 11/29/2017 | 1 |
| 11/28/2017 | 17-CH-15681 | E | 5:41 PM | 11/29/2017 | 1 |
| 11/28/2017 | 17-CH-15682 | E | 4:51 PM | 11/29/2017 | 1 |
| 11/29/2017 | 17-L-12148 | P | 11:13 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-51008 | P | 11:22 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12150 | P | 11:46 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15699 | P | 10:39 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12146 | E | 10:44 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12147 | E | 10:48 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12145 | P | 10:50 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15697 | P | 10:42 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12149 | E | 11:32 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12151 | E | 11:35 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12152 | E | 11:42 AM | 11/29/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2017 | 17-CH-15706 | E | 12:11 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12156 | P | 12:18 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12153 | P | 12:01 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12154 | P | 12:11 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12155 | P | 12:06 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15683 | P | 9:25 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12159 | E | 12:25 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12158 | E | 12:25 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15718 | P | 12:59 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15719 | P | 1:03 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12160 | P | 1:14 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12161 | P | 1:39 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12162 | P | 1:33 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12163 | P | 1:45 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12164 | P | 1:50 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12165 | P | 1:56 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12166 | P | 2:00 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15728 | P | 2:06 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12169 | P | 3:14 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12168 | P | 3:01 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12167 | P | 2:34 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12170 | P | 3:23 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15731 | P | 2:29 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15686 | P | 9:31 AM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15749 | P | 3:44 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12173 | P | 3:41 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12176 | P | 3:54 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12179 | E | 2:06 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-51009 | E | 11:39 AM | 11/30/2017 | 1 |
| 11/29/2017 | 17-CH-15756 | E | 4:51 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12192 | E | 10:37 AM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12190 | E | 6:33 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12171 | P | 3:30 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12172 | P | 3:40 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12191 | E | 7:43 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12189 | E | 5:47 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12188 | E | 5:38 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12185 | E | 3:52 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12184 | E | 3:25 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12183 | E | 3:15 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12174 | P | 3:47 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12175 | P | 3:50 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12186 | P | 4:05 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-CH-15750 | P | 3:49 PM | 11/29/2017 | 0 |
| 11/28/2017 | 17-L-12091 | E | 11:46 AM | 11/28/2017 | 0 |
| 11/29/2017 | 17-L-12177 | E | 1:16 PM | 11/29/2017 | 0 |
| 11/29/2017 | 17-L-12182 | E | 3:13 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12181 | E | 2:57 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12180 | E | 2:06 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-CH-15752 | P | 4:37 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-CH-15746 | P | 3:39 PM | 11/30/2017 | 1 |
| 11/29/2017 | 17-L-12187 | P | 4:28 PM | 11/30/2017 | 1 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2017 | 17-CH-15753 | E | 8:30 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15754 | E | 8:30 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15759 | E | 8:42 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12194 | E | 8:30 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12193 | E | 8:30 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12227 | P | 12:33 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12216 | P | 12:18 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-51010 | P | 10:56 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12214 | P | 12:12 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12213 | P | 12:07 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12208 | P | 11:07 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12215 | P | 12:12 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12201 | P | 10:07 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12195 | P | 8:50 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12202 | P | 10:16 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12206 | P | 10:46 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15758 | P | 8:28 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12200 | P | 9:53 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12197 | P | 9:29 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12196 | P | 8:55 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12199 | P | 9:43 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12212 | P | 12:04 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12211 | P | 11:51 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-51012 | E | 11:07 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12198 | E | 9:31 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12203 | E | 10:24 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12205 | E | 10:34 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12222 | E | 12:20 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-51011 | E | 11:17 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12217 | E | 11:40 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12219 | E | 11:57 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12232 | P | 1:30 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12210 | E | 11:36 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15782 | E | 11:36 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15781 | E | 11:57 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12204 | E | 10:15 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12207 | E | 10:44 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12209 | E | 11:09 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12218 | E | 11:46 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12220 | E | 12:16 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12234 | P | 2:12 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12239 | E | 1:48 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12233 | P | 2:06 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15813 | P | 2:22 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12240 | E | 2:19 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12229 | E | 12:50 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15814 | E | 1:51 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15815 | E | 2:19 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12243 | P | 2:49 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12241 | P | 2:41 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12230 | E | 1:01 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12236 | E | 1:31 PM | 11/30/2017 | 0 |

**Courthouse News Service - November Access Statistics**
**Law and Chancery Divisions**
**Circuit Court of Cook County (Illinois)**
**November 2 through 30, 2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2017 | 17-L-12123 | P | 3:16 PM | 11/28/2017 | 0 |
| 11/30/2017 | 17-L-12242 | P | 2:44 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12235 | P | 2:13 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12228 | P | 12:40 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12231 | P | 1:14 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15791 | P | 12:40 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15808 | P | 2:12 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15777 | P | 11:49 AM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12248 | P | 3:14 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12244 | E | 2:20 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12245 | E | 3:06 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12246 | E | 3:06 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12249 | E | 3:20 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12247 | E | 3:14 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15849 | P | n/a | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12251 | P | 3:37 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12253 | P | 3:53 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12252 | P | 3:49 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12250 | P | 3:33 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15846 | E | 3:34 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15853 | E | 4:05 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15847 | E | 2:50 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15854 | E | 4:02 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15855 | P | 4:06 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12255 | P | n/a | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-51013 | P | 4:00 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12254 | E | 3:48 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15851 | P | 3:59 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-CH-15862 | E | 5:45 PM | 12/1/2017 | 1 |
| 11/30/2017 | 17-L-12257 | E | 5:50 PM | 12/1/2017 | 1 |
| 11/30/2017 | 17-L-12259 | E | 11:49 AM | 12/1/2017 | 1 |
| 11/21/2017 | 17-L-11954 | E | 5:20 PM | 11/22/2017 | 1 |
| 11/28/2017 | 17-L-12107 | P | 2:15 PM | 11/28/2017 | 0 |
| 11/30/2017 | 17-L-51014 | P | 4:26 PM | 12/1/2017 | 1 |
| 11/30/2017 | 17-L-12237 | E | 1:33 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12238 | E | 1:46 PM | 11/30/2017 | 0 |
| 11/30/2017 | 17-L-12256 | P | 4:34 PM | 12/1/2017 | 1 |
| 11/28/2017 | 17-CH-15641 | P | 11:53 AM | 12/4/2017 | 6 |
| 11/29/2017 | 17-L-12178 | E | 1:56 PM | 11/29/2017 | 0 |
| 11/21/2017 | 17-L-11938 | P | 3:22 PM | 11/21/2017 | 0 |